Exhibit J

**Anthem Prescription Management, Inc.**
**FEP Program True-up**
2000 FEP True-Up Summary
**ATTACHMENT 4**

| Operating Expenses (Admin Fee) | Original | | 02/03 Submission | | 04/05 Submission | |
|---|---|---|---|---|---|---|
| APM Operating Expenses | | $ 173,692,981 | | $ 173,692,981 | | $ 173,692,981 [1] |
| Less unallowed accounts | | $ (78,571) | | $ (78,571) | | $ (141,616,643) [2] |
| Less unallowed cost centers | | $ (158,477,007) | | $ (158,477,007) | | $ (2,625,514) [3] |
| Less allocations to Mail Services (non-FEP) | | $ (474,630) | | $ (474,630) | | $ - |
| Base allowable to FEP | | $ 14,662,773 | | $ 14,662,773 | | $ 29,450,824 |
| | | | | | | |
| Allocation to other business based upon script volume | 99.13% | (14,541,072) | 99.13% | (14,535,206) | 99.17% | (29,206,382) |
| | | | | | | |
| FEP portion of operating expenses | 0.87% | 121,701 | 0.87% | 127,566 | 0.83% | 244,442 |
| Admin fee charged to FEP business | | 111,948 | | 111,948 | | 111,948 |
| Net Admin Due (To) / From FEP | | 9,753 | | 15,618 | | 132,494 |
| | | | | | | |
| **Rebates Shared** | | | | | | |
| Retail Rebates Earned | | 53,289,765 | | 53,289,765 | | 59,710,432 [4] |
| | | | | | | |
| Allocate to other business based upon script volume | 99.17% | 52,847,460 | 99.13% | 52,826,144 | 99.17% | 59,214,835 |
| | | | | | | |
| Rebates allocated to FEP | 0.83% | 442,305 | 0.87% | 463,621 | 0.83% | 495,597 |
| Rebates shared in 2001 | | 362,328 | | 362,328 | | 362,328 |
| Net Rebates Due (To) / From FEP | $ | (79,977) | $ | (101,293) | $ | (133,269) |
| | | | | | | |
| **FEP Summary** | | | | | | |
| Admin Fee Adjustment | | 9,753 | | 15,618 | | 132,494 |
| Rebates Shared Adjustment | | (79,977) | | (101,293) | | (133,269) |
| Total Due (To) / From FEP | | (70,224) | | (85,675) | | (775) |

02/03 Submission
Backed out Mail claims. APM did not realize FEP HMP participated in the mail order program.

04/05 Submission
Includes Mail Admin, Rebates and Claims as FEP HMP does participate in the mail order program.

1 Removed Cost of Goods Sold (Drugs) (COGS).

2 Added Mail Administration centers as an allowable recovery.

3 Added allocations to Mail Service because FEP participates in the mail order program.

4 Includes all rebates (retail, mail & generic).

Jan-Nov 00

| | | 100 | 106 | 108 |
|---|---|---|---|---|
| **Report Request:  FEP TRUE** | | | | |
| **Layout Name:  fep** | | | | |
| **Scope Name:** | | | | |
| **Run Date: February 15,2001** | | | | |
| | | | | |
| | | 100 | 106 | 108 |
| **Account** | **Description** | Executive | East Integration | West Integratio |
| | | | | |
| 80100000 | Broker & Comm Exp. - Direct | 0 | 0 | 0 |
| 80410100 | AIP Bonus Expense | 83138 | 0 | 0 |
| 80420100 | EIP Bonus Expense | 1701 | 0 | 0 |
| 80490100 | Mgmt Fees Salaries - Regular | 231371.72 | 0 | 0 |
| 80490200 | Mgmt Fees Salaries - Overtime | 355.97 | 0 | 0 |
| 80490300 | Mgmt Fees Misc. Bon. & Awards | 1500 | 0 | 0 |
| 80490400 | Mgmt Fees Cert. Awards | 0 | 0 | 0 |
| 80490600 | Mgmt Fees - Disability | 0 | 0 | 0 |
| 80490700 | Mgt Fees Termination/Retent. | 0 | 0 | 0 |
| 80493000 | Mgmt Fees - Referral Bonus | 0 | 0 | 0 |
| 80493100 | Mgt Fees Prod/Mkting Incent | 0 | 0 | 0 |
| 80497100 | Mgmt Fees-Education Reimburse | 0 | 0 | 0 |
| 80498100 | Mgmt Fees-Relocation Expense | 0 | 0 | 0 |
| 80500101 | Workers Compensation Exp. | 0 | 0 | 0 |
| 80500102 | Directed Executive Comp. | 2750 | 0 | 0 |
| 80504700 | Long Term Incentive Award | 0 | 0 | 0 |
| 80505000 | Other Salary Related Benefits | 0 | 0 | 0 |
| 80690100 | Mgt Fee-OASDI | 8022.54 | 0 | 0 |
| 80690200 | Mgmt Fees - Fed Unemployment | 98.41 | 0 | 0 |
| 80690300 | Mgmt Fees - State Unemploymer | 302.56 | 0 | 0 |
| 80700401 | Other Associate Benefits | 299.34 | 0 | 0 |
| 80703500 | Service Awards | 0 | 0 | 0 |
| 80750101 | Midwest Benefit Charge/Credit | 12980 | 0 | 0 |
| 80800101 | Recruitment & Testing | 42.95 | 0 | 0 |
| 80800500 | Employment Advertising | 0 | 0 | 0 |
| 80804000 | Testing-Recruiting | 0 | 0 | 0 |
| 80901010 | Reg. Creative Develop. (Mdwst) | 0 | 0 | 0 |
| 81001000 | Novelty Give Aways | 0 | 0 | 106.17 |
| 81003500 | Public Relations & Promotions | 0 | 0 | 0 |
| 81004000 | Exhibit/Trade Shows | 0 | 0 | 0 |
| 81080101 | Cost of Drugs Sold | 0 | 0 | 0 |
| 81110100 | Professional & Consult. - Lega | 0 | 0 | 0 |
| 81170100 | Prof. & Consulting - Other | 38053.02 | 0 | 1416.47 |
| 81190100 | Contract Labor | 0 | 14496.26 | 0 |
| 81190102 | Contract Programmers | 0 | 0 | 0 |
| 81200100 | Travel-Airfare | 13635.25 | 32594.4 | 17813.34 |

Jan-Nov 00

| | | | | |
|---|---|---|---|---|
| 81200200 | Travel-Car Rental | 623.33 | 772.24 | 2030.47 |
| 81200300 | Travel-Other Transportation | 706.65 | 623.65 | 526 |
| 81200400 | Travel-Lodging | 9045.99 | 3599.27 | 5178.6 |
| 81200500 | Travel-Other | 6387.87 | 45.4 | 90.47 |
| 81200600 | Travel-Personal Car Expense | 1439.15 | 801.17 | 541.52 |
| 81300100 | Business Meals | 1012.85 | 1140.17 | 1218.41 |
| 81300200 | Business Entertainment | 849.61 | 1126.34 | 454.23 |
| 81310200 | Entertainment Associate Fringe | 2273.09 | 146.68 | 0 |
| 81320100 | Civic/Professional Dues | 40505 | 0 | 0 |
| 81400101 | Deprec. - Furniture & Fixtures | 0 | 0 | 0 |
| 81400201 | Deprec. - Office Equipment | 0 | 0 | 0 |
| 81400301 | Deprec. - Phone Equipment | 0 | 0 | 0 |
| 81440101 | Amortization - Software | 0 | 0 | 0 |
| 81450101 | Deprec. - Computer Equipment | 0 | 0 | 0 |
| 81710100 | Personal Property Taxes | 0 | 0 | 0 |
| 81750100 | Sales Tax | 0 | 0 | 0 |
| 81750301 | Other State Licenses & Fees | 0 | 0 | 0 |
| 81750800 | Other Taxes | 13.8 | 0 | 0 |
| 82100100 | Prov for Loss - A/R | 0 | 0 | 0 |
| 82210101 | Building Maintenance - General | 0 | 0 | 0 |
| 82210102 | Building Maintenance - Electri | 0 | 0 | 0 |
| 82240103 | Office Relocation Expense | 0 | 0 | 0 |
| 82240104 | Other Facilities Expense | 0 | 0 | 0 |
| 82300101 | Mainframe Comp Sftw | 0 | 0 | 0 |
| 82300201 | Software Expense | 0 | 0 | 0 |
| 82300601 | Other Data Processing Expense | 0 | 0 | 0 |
| 82310101 | Personal Computer Rental | 0 | 0 | 0 |
| 82310201 | Other Data Proc Equip. Rental | 0 | 0 | 0 |
| 82320101 | Personal Computer Repair & Mai | 0 | 0 | 0 |
| 82320301 | Server Repair & Maintenance | 0 | 0 | 0 |
| 82320401 | Oth Data Proc Equip. Rep.& Mai | 76.16 | 0 | 0 |
| 82320501 | Software Maintenance | 0 | 0 | 0 |
| 82402500 | Insurance Expense | 0 | 0 | 0 |
| 82500500 | Postage Expense | 20.91 | 819.39 | 4083.64 |
| 82503000 | Delivery/Courier Service | 186.18 | 108.1 | 103.06 |
| 82612500 | Office Equipment Rental | 0 | 0 | 0 |
| 82623000 | Ofc. Equip. - Repair & Maint. | 123.11 | 0 | 0 |
| 82633500 | Ofc. Equip./Furniture & Fixtur | 0 | 0 | 0 |
| 82640100 | Stationery Expense | 0 | 0 | 0 |
| 82640200 | Printing Expense | 37.1 | 0 | 0 |
| 82640302 | Stationary Expense | 0 | 0 | 0 |
| 82640600 | Misc Printing & Stationery | 0 | 1000 | 0 |
| 82660306 | General Operating Supplies | 835.04 | 0 | 82.84 |
| 82667000 | Other Supplies Expense | 84.83 | 0 | 0 |

Jan-Nov 00

| | | | | |
|---|---|---|---|---|
| 82701000 | Watts Line Expense | 0 | 0 | 0 |
| 82701100 | 800 Telephone Service | 0 | 0 | 0 |
| 82701200 | Telecom. Connections | 0 | 0 | 0 |
| 82701500 | Telephone Service Expense | 0 | 0 | 0 |
| 82701800 | Long Distance Tele Exp | 0 | 0 | 0 |
| 82702000 | Telephone Rental Expense | 0 | 0 | 0 |
| 82702100 | Mobile Telephone & Pagers Exp. | 564.78 | 0 | 115.27 |
| 82702500 | Other Telephone Exp. | 133.99 | 0.52 | 0 |
| 82900100 | Training and Attendance Fees | 7130 | 0 | 0 |
| 82900101 | Subscriptions, Books & Manuals | 791.78 | 0 | 0 |
| 84000324 | Customer Serv Support - Charge | 0 | 0 | 0 |
| 84000325 | Customer Serv Support - Credit | 0 | 0 | 0 |
| 84010100 | Charitable Contrib. | 0 | 0 | 0 |
| 84010102 | Corp. Sponsorship and Promo | 500 | 1000 | 0 |
| 84060100 | Bank Service Charges | 0 | 0 | 0 |
| 84100100 | Miscellaneous Expenses | 6609.8 | 90.56 | 0 |
| 84100200 | Medical Supplies and Exams | 0 | 0 | 0 |
| 84100902 | Exp-Reim-Miscellaneous | 774.9 | 0 | 0 |
| 84700103 | Drug Admin. Fees | 0 | 0 | 0 |
| 84700202 | Contracted Services | 0 | 0 | 0 |
| 85000101 | Computer Usage Chargeback | 0 | 0 | 0 |
| 85000102 | Network Svc. & Phone Chargeba | 5060 | 0 | 0 |
| 85000210 | APIC Admin. Chargeback | 0 | 0 | 0 |
| 85000211 | HR Admin. Chargeback | 0 | 0 | 0 |
| 85000301 | Sales Promo Dev&Print Chrgbk | 0 | 0 | 0 |
| 85000302 | Stationery Expense Chargeback | 0 | 985.87 | 0 |
| 85000305 | Cut Sheet White Paper Chrgbk | 0 | 0 | 0 |
| 85000400 | Anthem Legal Chargeback | 0 | 0 | 0 |
| 85000500 | Anthem Financial Svcs. Grp Ch | 0 | 0 | 0 |
| 85000700 | Office Occupancy Chargeback | 11057 | 0 | 0 |
| 85000800 | Mainframe Printing Chargeback | 0 | 0 | 0 |
| 85000900 | Automated Mail Center Chrgbk | 0 | 0 | 0 |
| 85001000 | In-House Duplicating Chargebac | 997.99 | 0 | 0 |
| 85901000 | Corp Ofc Cost Allocation | 0 | 0 | 0 |
| | Operating Expenses | 492091.67 | 59350.02 | 33760.49 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Jan-Nov 00

Jan-Nov 00

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **nVision Variables** | | | | |
| FEP TRUE | | | | |
| 11 | | | | |
| November | | | | |
| 2000 | | | | |
| Error | | | | |
| Error | | | | |
| Error - Error | | | | |
| FEP True Up | | | | |
| fep | | | | |

Jan-Nov 00

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| 11 | Value of Period Name (APN) | | | | |
| #VALUE! | | | | | |

Jan-Nov 00

| 112 Alliance Integra | 115 Rebates/Formu | 119 Operations | 120 IS Support | 122 Business Devel | 145 Marketing | 154 Customer Serv |
|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 48559 | 28061 | 69212 | 38885 | 15675 | 57134 |
| 0 | 3396 | 0 | 15249 | 1629 | 12518 | 5789 |
| 0 | 317158.53 | 2000 | 556118.47 | 231955.95 | 314661.74 | 398534.99 |
| 0 | 448.24 | 0 | 0 | 0 | 2432.83 | 10934.51 |
| 0 | 0 | 0 | 0 | 2500 | 1000 | 850 |
| 0 | 0 | 0 | 0 | 0 | 250 | 350 |
| 0 | 0 | 0 | 477.52 | 0 | 0 | 73.5 |
| 0 | 0 | 57692.3 | 1950 | 425 | 1451.92 | 0 |
| 0 | 0 | 0 | 0 | 0 | 2000 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 2500 | 2500 | 0 | 2237.9 |
| 0 | 0 | 0 | 64.33 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | -83.43 | 0 | 0 | 0 |
| 0 | 23402.58 | 4549.78 | 41721.42 | 14238.53 | 22050.65 | 31240.21 |
| 0 | 303.33 | 72 | 595.62 | 220.46 | 530.39 | 455.13 |
| 0 | 910.4 | 209 | 1735.13 | 757.85 | 1553.85 | 1349.75 |
| 0 | 0 | 0 | 80.79 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 35695 | 1180 | 67260 | 21830 | 42775 | 44840 |
| 0 | 42.95 | 0 | 85.9 | 42.95 | 0 | 12.25 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 55.2 | 98.15 | 201.75 | 5705.9 |
| 0 | 0 | 0 | 0 | 0 | 430 | 0 |
| 0 | 619.71 | 0 | 18.4 | 179.58 | 1584.19 | 48.5 |
| 0 | 0 | 0 | 0 | 0 | 717 | 0 |
| 0 | 0 | 0 | 0 | 0 | 225 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 186.21 | 0 | 0 | 0 |
| 5854.39 | 7905.71 | 0 | 205208.56 | 0 | 12237.5 | 0 |
| 0 | 0 | 0 | 143380.4 | 13126.73 | 5088.33 | 25042.96 |
| 0 | 0 | 0 | 100312.6 | 0 | 0 | 0 |
| 1995.63 | 5222.09 | 0 | 7832.7 | 9141.5 | 14365.62 | 2724.4 |

Jan-Nov 00

| | | | | | | |
|---|---|---|---|---|---|---|
| 708.61 | 215.59 | 0 | 423.05 | 1399.43 | 1884.4 | 263.94 |
| 20.4 | 293.5 | 0 | 297.11 | 298 | 531.75 | 0 |
| 165.68 | 4394.69 | 0 | 3346.18 | 3761.04 | 5998.12 | 991.58 |
| 37.5 | 358.3 | 0 | 400.5 | 134.21 | 25547.12 | 149 |
| 20.8 | 123.5 | 0 | 477.16 | 256.15 | 613.93 | 34.93 |
| 0 | 447.3 | 0 | 386.69 | 1960.75 | 1038.36 | 126.15 |
| 0 | 775.86 | 0 | 159.7 | 550.23 | 1072.52 | 0 |
| 0 | 447.04 | 0 | 218.07 | 1068.02 | 106.81 | 0 |
| 0 | 814 | 0 | 660 | 370 | 397 | 495 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 89.7 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1374.51 | 0 | 0 | 0 |
| 0 | 0 | 0 | 813.97 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 25724 | 0 | 19413.14 | 0 | 0 | 0 |
| 3931.27 | 0 | 0 | 10007 | 0 | 0 | 0 |
| 0 | 0 | 0 | 9.53 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25000 | 29277.32 | 0 | 7.76 | 0 | 5539.6 | 0 |
| 0 | 427.5 | 0 | 60.1 | 344.45 | 1831.74 | 736.56 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1832.74 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 2740.1 | 0 |
| 1781.86 | 0 | 0 | 36.74 | 0 | 1155.4 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 61.07 | 0 | 43.68 | 0 | 17364.11 | 0 |
| 0 | 2143.82 | 0 | 1089.78 | 930.36 | 5875.91 | 16.54 |
| 0 | 835.8 | 0 | 360.3 | 81.28 | 543.71 | 200.1 |

Jan-Nov 00

| | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|
| 0 | 0 | 0 | 142.79 | 0 | 0 | 0 |
| 0 | 253.79 | 0 | 40.23 | 0 | 0 | 0 |
| 0 | 0 | 0 | 62.96 | 0 | -931.78 | 0 |
| 0 | 0 | 0 | 191.18 | 0 | 0 | 0 |
| 0 | 105.15 | 0 | 0 | 31.21 | 6.61 | 30.27 |
| 0 | 0 | 0 | 58.36 | 0 | 0 | 0 |
| 263.97 | 60.57 | 0 | 847.36 | 609.69 | 1152.57 | 0 |
| 0 | 232 | 0 | 2.62 | 0 | 29.26 | 110.19 |
| 0 | 4608 | 0 | 5382.5 | 2078 | 3450.27 | 1728.62 |
| 0 | 539.45 | 0 | 0 | 279.84 | 1541.34 | 470.72 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 72.95 | 1128.85 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 495 | 0 | -10840.51 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 25875.62 | 0 |
| 0 | 0 | 0 | 52403 | 0 | 0 | 0 |
| 0 | 20550 | 1240 | 55280 | 9690 | 23630 | 32150 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 5809.37 | 0 |
| 0 | 4270.66 | 0 | 0 | 85.54 | -911.82 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 31907 | 529 | 58108 | 19115 | 40200 | 42728 |
| 0 | 0 | 0 | 11.43 | 0 | 0 | 0 |
| 0 | 20.14 | 0 | 3.47 | 0 | 0 | 0 |
| 0 | 2053.65 | 34.59 | 1043.01 | 1184.01 | 2054.16 | 152.1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39780.11 | 574603.24 | 95657.37 | 1427617.7 | 381830.86 | 618016.03 | 667706.7 |

Jan-Nov 00

|  |  |  |  |  |  |  |
|--|--|--|--|--|--|--|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

Jan-Nov 00

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Jan-Nov 00

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

Jan-Nov 00

| 155 Sales | 165 Pmpm | 170 Phi | 180 Pharmacy Oper | 185 Claims Process | 190 Contract Admin | 195 Tech Support |
|---|---|---|---|---|---|---|
| 22402.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 49027 | 0 | 40898 | 46486 | 31471 | 32780 |
| 0 | 3025 | 0 | 2800 | 19766 | 0 | 11496 |
| 74260.81 | 272695.78 | 0 | 199601.42 | 581525.68 | 166606.73 | 424814.6 |
| 0 | 350.11 | 0 | 2873.32 | 0 | 0 | 130.07 |
| 0 | 6576 | 0 | 4464 | 26.08 | 3220 | 5377.74 |
| 0 | 250 | 0 | 0 | 0 | 0 | 0 |
| 0 | 8711.6 | 0 | 0 | 2976.68 | 0 | 0 |
| 0 | 0 | 0 | 9033.47 | 198.45 | 0 | 3822.11 |
| 4000 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42986.34 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 945.43 | 0 | 0 | 8680.13 | 1406.95 | 1304.14 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6193.78 | 17175.91 | 0 | 9868.02 | 42219.47 | 9575.84 | 32877.65 |
| 77.51 | 266.15 | 0 | 226.56 | 649.86 | 112 | 476.11 |
| 175.76 | 822.1 | 0 | 667.94 | 1870.12 | 342 | 1417.52 |
| 0 | 260.54 | 0 | 0 | 530.56 | 0 | 63.49 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9440 | 32450 | 0 | 23305 | 91450 | 12980 | 60180 |
| 0 | 0 | 42.95 | 0 | 42.95 | 0 | 12.25 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 98.15 | 0 | 42.95 | 0 | 153.35 | 0 | 98.15 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443.28 | 196.85 | 0 | 0 | 26.08 | 48.72 | 62.08 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2805 | 0 | 118119.34 | 0 | -2100 | 52000 | 0 |
| 875.55 | 0 | 0 | 1680.48 | 6907.02 | 0 | 5009.67 |
| 0 | 0 | 29400 | 0 | 0 | 0 | 29762.56 |
| 6184.97 | 12989.11 | 0 | 5649.5 | 4503.63 | 5485.5 | 5174.11 |

Jan-Nov 00

| | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|
| 1302.55 | 883.68 | 0 | 441.12 | 208.33 | 697.06 | 407.51 |
| 344.31 | 481.34 | 0 | 313.18 | 76 | 391.25 | 60 |
| 3156.61 | 7004.39 | 0 | 3622.41 | 621.25 | 3880.06 | 1815.88 |
| 223.69 | 1445.68 | 0 | 48.84 | 6.26 | 588.61 | 369.97 |
| 3129.62 | 683.94 | 0 | 332.18 | 1311.71 | 612.65 | 282.75 |
| 858.59 | 1071.11 | 0 | 191.5 | 179.14 | 321.72 | 390.07 |
| 138.78 | 176.25 | 0 | 490.24 | 395.59 | 185 | 0 |
| 0 | 43.4 | 0 | 0 | 419.87 | 0 | 24.85 |
| 0 | 1845 | 0 | 405 | 590 | 685 | 550 |
| 0 | 0 | 155.5 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 2569.17 | 103185.16 | 0 | 0 | 0 | 0 |
| 2066.67 | 0 | 376140.99 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1136.72 | 0 | 0 | 0 | 0 |
| 0 | 0 | 78.7 | 0 | 0 | 0 | 30.21 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 43492.8 | 0 | 877.49 | 0 | 29802.14 |
| 0 | 0 | 31990.81 | 0 | 0 | 0 | 1737.58 |
| 0 | 0 | 0 | 38.78 | 1435.44 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 47756.96 | 0 | 0 | 0 | 8256 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 255.11 | 9581.15 | 0 | 7.26 | 266.31 | 330.57 | 0 |
| 583.41 | 84.86 | -546.32 | 35.92 | 102.61 | 1265.9 | 1031.67 |
| 0 | 0 | 0 | 0 | 907.79 | 0 | 0 |
| 422.94 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 237.22 | 11952.54 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1863.35 | 13799.32 | 0 | 0 | 739.5 | 38.38 | 0 |
| 641.56 | 1107.69 | 37.99 | 346.09 | 2485.99 | 286.34 | 401.95 |
| 449.24 | 415.85 | 0 | 0 | 83.02 | 251.66 | 0 |

Jan-Nov 00

| | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0.08 | 0 | 4000 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19.93 | 0 | 83.66 | 0 | 84.94 | 0 | 51.91 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 200.45 | 518.78 | 0 | 9.82 | 199.1 | 3.32 | 1830.89 |
| 117.8 | 192.83 | 90196.91 | 6.65 | 3.5 | 57.83 | 14965.6 |
| 659 | 5450.75 | 0 | 5249 | 1417.86 | 3691.5 | 9780 |
| 233.3 | 5167.65 | 0 | 662.81 | 21.95 | 123.5 | 644.41 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 153.7 | 226.76 | 0 | 0 | 2570.5 | 50.36 | 4.19 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 29.95 |
| 0 | 0 | 1561737 | 0 | 0 | 0 | 0 |
| 0 | -1513.89 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3150 | 13990 | 400 | 11110 | 49280 | 5660 | 57260 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 676.97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 230.91 | 356.05 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10557 | 27643 | 0 | 20629 | 79901 | 11057 | 52258 |
| 19.51 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 42607.79 | 0 | 484.78 | 0 | 0 |
| 930.84 | 1925.66 | 66.03 | 137.22 | 1228.05 | 372.21 | 163.17 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 204567.09 | 512844.54 | 2450125.94 | 345144.73 | 951810.04 | 313798.66 | 797006.95 |

Jan-Nov 00

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Jan-Nov 00

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

Jan-Nov 00

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Jan-Nov 00

| 205 | 210 | 215 | 227 | 300 | 305 | 310 |
|---|---|---|---|---|---|---|
| AFSG-Reportin | AFSG-Account | Dur | Anthem East C | Mail Administra | Mail Operations | A/R |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9625 | 12815 | 42361 | 64141 | 60951 | 0 | 0 |
| 2132 | 0 | 5223 | 5880 | 6295 | 0 | 2535 |
| 89893.45 | 71327.12 | 319491.8 | 393927.67 | 438544.41 | 0 | 79000.87 |
| 0 | 0 | 1471.73 | 98.66 | 1034.13 | 0 | 14367.99 |
| 0 | 0 | 0 | 0 | 2200 | 0 | 1919.83 |
| 0 | 0 | 200 | 250 | 100 | 0 | 0 |
| 0 | 0 | 4378.84 | 2949.51 | 3801.6 | 0 | 2592.29 |
| 0 | 0 | 0 | 1470.2 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 118.71 | 2449.12 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6724.62 | 4514.04 | 24247.08 | 27375.61 | 31610.62 | 0 | 7291.25 |
| 106.51 | 56 | 412.78 | 383.07 | 564.72 | 0 | 224 |
| 320.9 | 171 | 1253.16 | 1407.87 | 1658.75 | 0 | 684 |
| 0 | 0 | 145.26 | 47.51 | 441.56 | 0 | 0 |
| 0 | 0 | 0 | 0 | 114.38 | 0 | 0 |
| 12980 | 6490 | 51920 | 44250 | 59590 | 0 | 24780 |
| 0 | 12.25 | 0 | 0 | 300.65 | 0 | 0 |
| 0 | 42.95 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 5670.49 | 663.04 | 0 | 0 |
| 0 | 0 | 0 | 0 | 98 | 0 | 0 |
| 0 | 86.3 | 17.9 | 473.04 | 333.89 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | -5.72 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 18350.58 | 12874.07 | 2365.57 | 0 |
| 0 | 0 | 0 | 13370.56 | 3428.49 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 29727.5 | 0 |
| 0 | 0 | 1425.5 | 25770.5 | 8866.25 | 1150.81 | 0 |

Jan-Nov 00

| | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|
| 0 | 0 | 0 | 2874.02 | 677.1 | 71.96 | 0 |
| 16.5 | 53 | 159 | 796.24 | 252 | 0 | 0 |
| 0 | 0 | 2856.85 | 9311.68 | 6551.99 | 379.68 | 0 |
| 0 | 0 | 266.11 | 856.62 | 635.22 | 64.02 | 0 |
| 160.88 | 554.13 | 185.9 | 6193.75 | 89.38 | 285.03 | 0 |
| 0 | 0 | 219.45 | 1234.67 | 678.82 | 67.03 | 0 |
| 10.51 | 0 | 0 | 366.98 | 43.51 | 0 | 0 |
| 92.5 | 334.72 | 494.7 | 1532.49 | 901.2 | 0 | 0 |
| 0 | 0 | 1400 | 1265 | 887.5 | 0 | 0 |
| 0 | 0 | 0 | 0 | 762.28 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1075.08 | 2287.07 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 328909.62 | 0 |
| 0 | 0 | 0 | 0 | 0 | 10085.03 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 6770.83 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 2418.26 | 2221.08 | 0 |
| 0 | 0 | 0 | 0 | 0 | 892.44 | 0 |
| 0 | 0 | 0 | 0 | 0 | 11717.76 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 54.93 | 228.5 | 1419.16 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 168.5 | 17646.72 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 41554.59 | 0 | 4464.46 | 1.54 | 2297.32 |
| 0 | 0 | 9.2 | 734.16 | 1554.51 | 6.28 | -0.25 |
| 0 | 0 | 30908.34 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1573 | 76770.16 | 426 |
| 0 | 0 | 0 | 0 | 274.25 | 0 | 0 |
| 0 | 0 | 2560.96 | 0 | 0 | 0 | 0 |
| 0 | 0 | 11495.7 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1579.4 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1702.52 | 91.26 | 618.6 | 0 | 0 |
| 10.23 | 48.13 | 2573.36 | 977.73 | 11656.11 | 803.26 | 185.86 |
| 2.84 | 0 | 499.78 | 30.03 | 1255.03 | 1081.24 | 112.05 |

Jan-Nov 00

| | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|
| 0 | 0 | 0.88 | 0 | 1551.75 | 4200.83 | 0 |
| 0 | 0 | 1.37 | 0 | 15102.01 | 13080.79 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 106.18 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 2042.32 | 441.73 | 55.35 | 0 |
| 0 | 0 | 0 | 71.08 | 613.63 | 166.29 | 0 |
| 758 | 0 | 4440 | 1944 | 2247.17 | 0 | 152.75 |
| 0 | 0 | 82 | 346.41 | 8472.26 | 0 | 0 |
| 0 | 0 | 0 | 0 | 2061101.41 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 407258.13 | 0 | 0 |
| 0 | 0 | 262.71 | 131.85 | 24858.51 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1377.3 | 0 | 0 |
| 0 | 0 | 0 | 325 | 58.1 | 0 | -2698.46 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 3004.41 | 0 | 8893.8 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5660 | 2830 | 26610 | 12650 | 27340 | 0 | 9610 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 177.41 | 23.81 | 0 | 0 |
| 0 | 0 | 2689.7 | 16.67 | 431.8 | 0 | 58.96 |
| 0 | 0 | 0 | 0 | 553.35 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11057 | 5529 | 44228 | 38228 | 49286 | 0 | 21586 |
| 0 | 55.86 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 154.17 | 254.94 | 43.11 | 266.46 | 2376.54 | 310.05 | 54.95 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 139705.11 | 105174.44 | 629371.68 | 688453.74 | 3285654.18 | 505766.27 | 174074.21 |

Jan-Nov 00

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Jan-Nov 00

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Jan-Nov 00

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Jan-Nov 00

| 315 Customer Serv | 320 Item Entry | 325 Dispensing | 330 Inventory | 335 Qa | 340 Shipping | 345 Exceptions |
|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17633 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82526 | 7904 | 12198 | 7063 | 95145 | 3347 | 23982 |
| 1779383.44 | 159963.57 | 256721.15 | 160166.54 | 1225970.67 | 59864.1 | 384051.92 |
| 52674.89 | 7987.16 | 36997.78 | 17985.18 | 0 | 4408.35 | 14261.99 |
| 5793 | 3076.55 | 7285.23 | 5965.78 | 94298.74 | 1201.71 | 18191.75 |
| 0 | 200 | 400 | 300 | 0 | 0 | 0 |
| 22908.67 | 0 | 0 | 0 | 4680 | 0 | 8076.19 |
| 1016.61 | 0 | 0 | 0 | 53663.19 | 434.37 | 6000 |
| 1750 | 0 | 0 | 0 | 4000 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5991.57 | 0 | 398 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1619.12 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| -80.4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 138041.38 | 12981.96 | 23030.17 | 13939.87 | 105538.26 | 5008.16 | 32715.65 |
| 4550.44 | 558.16 | 977.94 | 466.29 | 1492.36 | 328.52 | 967.48 |
| 13653.1 | 1643.29 | 2783.12 | 1411.43 | 4532.36 | 894.22 | 2890.79 |
| 142.71 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 422440 | 52510 | 84370 | 48970 | 131865 | 23010 | 97940 |
| 1216.98 | 400.73 | 55.2 | 0 | 85.9 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10840.92 | 10270.71 | 1166.5 | 228.55 | 3314.94 | 758.58 | 952.49 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 494.86 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 127658803.3 | 0 | 832 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65164.69 | 917.61 | 1672.31 | 0 | 0 | 4375.82 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3861 | 0 | 0 | 0 | 0 | 0 | 0 |

Jan-Nov 00

| | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 |
| 724.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 167.4 | 0 | 0 | 0 | 864.02 | 0 | 0 |
| 1129.39 | 69.55 | 0 | 0 | 0 | 0 | 0 |
| 182.51 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1136.18 | 431.93 | 0 | 0 | 0 |
| 0 | 0 | 472655.4 | 80.59 | 0 | 274.08 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 19413.9 | 0 | 0 | 0 | 0 |
| 0 | 0 | 478.72 | 0 | 0 | 469.17 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 23.57 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 5150 | 0 |
| 0 | 0 | 539.4 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 26347.89 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14194.9 | 36.64 | 178.54 | 9.47 | 5.17 | 865219.17 | 18184.15 |
| 202.97 | 11.39 | 11.77 | 53.66 | 231.44 | 325317.28 | 0 |
| 0 | 0 | 87364.5 | 0 | 0 | 8197.58 | 0 |
| 369.25 | 0 | 59619.44 | 1364.46 | 0 | 38119.57 | 0 |
| 0 | 0 | 510 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 801.74 | 0 | 0 | 0 | 0 | 3065.85 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 599.03 | 0 | 0 | 0 | 0 | 3111.1 | 0 |
| 7254.54 | 6995.88 | 3688.27 | 0 | 53.33 | 81.84 | 0 |
| 1087.7 | 90.82 | 1720.98 | 6.01 | 68.59 | 2250.34 | 471.17 |

Jan-Nov 00

| | | | | | | |
|---|---|---|---|---|---|---|
| 41636.42 | 0 | 0 | 0 | 0 | 0 | 322.7 |
| 182434.55 | 0 | 0 | 0 | 0 | 0 | 1371.33 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 658.33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 518.86 | 0 | 0 | 178.31 | 0 | 0 | 13.3 |
| 6569.4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 183.45 | 50 | 504 | -89.7 | 4619.93 | 0 | 0 |
| 0 | 0 | 0 | 0 | 125.64 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 170.05 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 916.61 | 18093.56 | 0 | 218086.85 | 0 |
| -7369.11 | 0 | -4970.64 | -2297.1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 225 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 297440 | 25580 | 16200 | 21990 | 23440 | 26340 | 68760 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1786.46 | 0 |
| 4325.38 | 1144 | 0 | 0 | 0 | 1224.72 | 0 |
| 0 | 0 | 0 | 0 | 0 | 6770.49 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 374511 | 45508 | 73651 | 41229 | 120030 | 18615 | 83487 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 76.15 | 0 |
| 6915 | 376.8 | 1063.62 | 109.92 | 139.79 | 44.7 | 98.76 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3564755.12 | 338276.82 | 1190727.67 | 127996685.1 | 1874164.33 | 1628663.18 | 762738.67 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Jan-Nov 00

Jan-Nov 00

Jan-Nov 00

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Jan-Nov 00

| 350 | 355 | 360 | 365 | 370 | 500 | 916 |
|---|---|---|---|---|---|---|
| Physician Conta | Customer Mana | OTC | Pharmacy Inter | Order Entry | Pharmacy Cont | Employee Bene |
| 0 | 0 | 0 | 0 | 0 | | 0 |
| 0 | 142274 | 0 | 0 | 0 | 16544 | 0 |
| 5654 | 1525 | 809 | 0 | 13854 | 12298 | 0 |
| 154373.52 | 684927.88 | 15777.79 | 0 | 330333.88 | 345234.76 | 0 |
| 2091.5 | 217.64 | 395.32 | 0 | 25431.44 | 0 | 0 |
| 6304.04 | 250 | 0 | 0 | 9958.58 | 26.08 | 0 |
| 100 | 250 | 0 | 0 | 400 | 0 | 0 |
| 0 | 9484.65 | 0 | 0 | 18417.96 | 0 | 0 |
| 0 | 896 | 0 | 0 | 316.73 | 0 | 0 |
| 0 | 1500 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 3932.16 | 0 | 0 | 1341.65 | 3650 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 840 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 57750 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12273.54 | 51319.25 | 1180.61 | 0 | 29129.28 | 24337.94 | 0 |
| 342.71 | 707.72 | 16.07 | 0 | 1168.15 | 416.95 | 0 |
| 1003.94 | 1931.09 | 76.16 | 0 | 3420.35 | 1298 | 0 |
| 0 | 70.56 | 0 | 0 | 0 | 175.96 | 10604.55 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29205 | 80240 | 5310 | 0 | 117410 | 60180 | 1593988 |
| 1506 | 24.5 | 0 | 0 | 1443.96 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1882.65 | 0 | 0 | 481.75 | 98.15 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 169.7 | 3741.43 | 0 | 0 | 0 | 3766.44 | 968.67 |
| 0 | 751.8 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 34481.35 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 504.86 | 0 | 0 | 0 | 116006.24 | 6160.13 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 4250.06 | 0 | 0 | 0 | 6499.8 | 0 |

Jan-Nov 00

| | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|
| 0 | 1433.78 | 0 | 0 | 0 | 1904.91 | 0 |
| 0 | 887.44 | 0 | 0 | 0 | 380.23 | 0 |
| 0 | 10885.39 | 0 | 0 | 0 | 7291.75 | 0 |
| 0 | 306.39 | 0 | 0 | 0 | 693.35 | 7277.65 |
| 0 | 20367.49 | 0 | 0 | 0 | 6599.76 | 0 |
| 0 | 361.09 | 0 | 0 | 0 | 2894.39 | 0 |
| 0 | 456.36 | 0 | 0 | 0 | 11112.71 | 0 |
| 0 | 1335.02 | 0 | 0 | 0 | 0 | 438.78 |
| 175 | 1750 | 0 | 0 | 0 | 467.5 | 0 |
| 0 | 0 | 0 | 0 | 60.72 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1155 | 0 |
| 0 | 432.94 | 0 | 0 | 0 | 2066.67 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 357.03 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 532.05 | 0 | 0 | 0 | 0 | 0 |
| 0 | 12.7 | 0 | 0 | 0 | 9645.8 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5094.42 | 0 | 0 | 40.93 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 20508.88 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 24424.78 |
| 576.97 | 2913.08 | 1151.36 | 0 | 736.12 | 8327.15 | 0 |
| 66.96 | 1723.58 | 5 | 0 | 11.34 | 369.71 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 228.36 | 0 | 0 | 0 | 0 | 117.77 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 60 | 0 | 0 | 0 | 4272.86 | 0 |
| 0 | 406.58 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1482.08 | 0 | 0 | 742 | 14127.8 | 969.5 |
| 0 | 1433.96 | 0 | 0 | 497.96 | 2348.71 | 2555.38 |
| 0 | 2126.05 | 114.51 | 0 | 1304.28 | 616.96 | 136.9 |

Jan-Nov 00

| | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|
| 951.6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2073.54 | 0 | 0 | 0 | 0 | 31.58 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 28.14 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 4011.57 | 0 | 0 | 0 | 2355.69 | 0 |
| 0 | 0 | 0 | 0 | 0 | 467.88 | 0 |
| 870.73 | 3977.3 | 0 | 0 | 899 | 4635 | 0 |
| 0 | 1615.58 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1357.51 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 362.92 | 0.4 | 0 | 0 | 285.05 | 19964.81 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| -3814.45 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 12748.47 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25260 | 33300 | 2830 | 0 | 58430 | 28940 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1229.3 | 0 | 0 | 0 | 0 | 0 |
| 301.03 | 145.09 | 0 | 0 | 42629.71 | 1327.39 | 170.96 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25379 | 66872 | 4529 | 0 | 102487 | 51258 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 711.38 | 2695.39 | 0.24 | 9.66 | 28.9 | 1453.06 | 15.99 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 271174.99 | 1153519.88 | 68391.35 | 50.59 | 897449.88 | 658491.73 | 1720223.74 |

Jan-Nov 00

Jan-Nov 00

|  |  |  |  |  |  |  |
|--|--|--|--|--|--|--|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

Jan-Nov 00

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Jan-Nov 00

| 920 | 925 | 930 | |
|-----|-----|-----|---|
| PC Related Exp | Telephone Equ | Management Center | |
| 0 | 0 | 0 | 22402.8 |
| 0 | 0 | 360000 | 1267670 |
| 0 | 0 | 110000 | 475739 |
| 0 | 0 | 132992.75 | 10853253.71 |
| 0 | 0 | 0 | 196948.81 |
| 0 | 0 | 0 | 181985.11 |
| 0 | 0 | 0 | 3050 |
| 0 | 0 | 0 | 89529.01 |
| 0 | 0 | 0 | 138370.35 |
| 0 | 0 | 0 | 13250 |
| 0 | 0 | 0 | 42986.34 |
| 0 | 0 | 0 | 37455.76 |
| 0 | 0 | 0 | 1683.45 |
| 0 | 0 | 0 | 840 |
| 0 | 0 | 0 | 2750 |
| 0 | 0 | 0 | 57750 |
| 0 | 0 | 0 | -163.83 |
| 0 | 0 | 0 | 814395.67 |
| 0 | 0 | 0 | 17823.4 |
| 0 | 0 | 0 | 53147.51 |
| 0 | 0 | 0 | 12862.83 |
| 0 | 0 | 0 | 114.38 |
| 0 | 0 | -1809825 | 1593988 |
| 0 | 0 | 0 | 5371.32 |
| 0 | 0 | 0 | 42.95 |
| 0 | 0 | 0 | 42782.37 |
| 0 | 0 | 0 | 528 |
| 0 | 0 | -7952.28 | 7433.51 |
| 0 | 0 | 0 | 1468.8 |
| 0 | 0 | 0 | 225 |
| 0 | 0 | 0 | 127694111 |
| 0 | 0 | 80000 | 80186.21 |
| 0 | 0 | -84237.5 | 390852.71 |
| 0 | 0 | 0 | 427208.11 |
| 0 | 0 | 0 | 189202.66 |
| 0 | 0 | 0 | 197135.67 |

Jan-Nov 00

| | | | |
|---:|---:|---:|---:|
| 0 | 0 | 0 | 19223.08 |
| 0 | 0 | 0 | 7552.55 |
| 343.77 | 0 | 0 | 94927.36 |
| 0 | 0 | 0 | 46964.2 |
| 0 | 0 | 0 | 46296.42 |
| 36.2 | 0 | 0 | 16016.97 |
| 0 | 0 | 0 | 18364.42 |
| 0 | 0 | 116.42 | 9993.66 |
| 0 | 0 | 0 | 53261 |
| 139.92 | 0 | 0 | 2686.53 |
| 1733.65 | 468.08 | 0 | 478663.65 |
| 661.49 | 8184.14 | 0 | 8845.63 |
| 8398.83 | 0 | 0 | 465006.19 |
| 101582.55 | 0 | 0 | 494136.71 |
| 0 | 0 | 87353.87 | 87353.87 |
| 0 | 0 | 65000 | 65000 |
| 0 | 0 | 0 | 6770.83 |
| 0 | 0 | 14060.02 | 14430.85 |
| 0 | 0 | 49100.51 | 49100.51 |
| 0 | 0 | 0 | 23.57 |
| 0 | 288.75 | 0 | 1425.47 |
| 0 | 0 | 0 | 108.91 |
| 150.2 | 0 | 0 | 4789.54 |
| 14629.23 | 0 | 0 | 16053.72 |
| 38431.3 | 0 | 0 | 184267.13 |
| 37488.24 | 30.21 | 0 | 85724.51 |
| 354367.18 | 59.72 | 0 | 362748.59 |
| 932.55 | 790.44 | 0 | 1722.99 |
| 33239.48 | 0 | 0 | 51054.7 |
| 0 | 0 | 0 | 20508.88 |
| 5033.04 | 0 | 0 | 5109.2 |
| 0 | 0 | 0 | 82360.85 |
| 0 | 0 | 0 | 24424.78 |
| 0 | 0 | 0 | 1035039.65 |
| 1008.31 | 0 | 11.78 | 337684.83 |
| 66.23 | 0 | 0 | 127444.44 |
| 9689 | 141.32 | 0 | 190797.12 |
| 0 | 0 | 0 | 784.25 |
| 0 | 0 | 0 | 5301.06 |
| 0 | 0 | 0 | 34897.01 |
| 0 | 0 | 0 | 1985.98 |
| 0 | 0 | 0 | 58353.3 |
| 66.98 | 0 | 0 | 57513.43 |
| 0 | 0 | 0 | 16281.07 |

Jan-Nov 00

| | | | |
|---:|---:|---:|---:|
| 0 | 1396.19 | 0 | 50203.16 |
| 0 | 119.56 | 0 | 218508.83 |
| 0 | 52.98 | 0 | -815.84 |
| 0 | 6971.47 | 0 | 7820.98 |
| 0 | 0 | 0 | 548 |
| 0 | 139.56 | 0 | 197.92 |
| 67.57 | 16.65 | 0 | 16077.92 |
| 749.5 | 122.48 | 0 | 114809.96 |
| -200 | 0 | 0 | 75617.13 |
| 0 | 0 | 0 | 21118.64 |
| 0 | 0 | 0 | 2061101.41 |
| 0 | 0 | -2061101.41 | -2061101.41 |
| 0 | 0 | 100 | 1457.51 |
| 0 | 0 | 0 | 1500 |
| 0 | 0 | 0 | 407258.13 |
| 242.74 | 0 | 301553.41 | 358740.12 |
| 0 | 0 | 0 | 238474.32 |
| 0 | 0 | -10400.07 | -40707.39 |
| 0 | 0 | 0 | 1561737 |
| 0 | 0 | 0 | 49233.41 |
| 0 | 0 | 0 | 52403 |
| 561019 | 129676 | -1001660 | 690695 |
| 0 | 0 | 71093 | 71093 |
| 0 | 0 | 476014 | 476014 |
| 0 | 0 | 0 | 9703.32 |
| 0 | 0 | 0 | 59482.62 |
| 0 | 0 | 0 | 7323.84 |
| 0 | 0 | 159423 | 159423 |
| 0 | 0 | 179960 | 179960 |
| 0 | 0 | 74090 | 1657249 |
| 0 | 0 | 0 | 86.8 |
| 0 | 0 | 0 | 43192.33 |
| 24.24 | 0.09 | 58.68 | 29549.13 |
| 0 | 0 | 795663 | 795663 |
| 1169901.2 | 148457.64 | -2018585.82 | 156,918,997.81 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Jan-Nov 00

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Jan-Nov 00

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Jan-Nov 00

|  |  |  |  |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**Report Request: FEP 12**
**Layout Name: fep**
**Scope Name:**
**Run Date: February 15,2001**

| Account | Description | 100 Executive | 106 East Integration | 108 West Integration | 115 Rebates/Formu | 119 Operations | 120 IS Support | 122 Business Devel | 145 Marketing | 154 Customer Servi | 155 Sales | 165 Pmpm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80100000 | Broker & Comm Exp. - Direct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10206 | 0 |
| 80410100 | AIP Bonus Expense | 7558 | 0 | 0 | 4669 | 2551 | 6292 | 3535 | 1425 | 5194 | 0 | 4457 |
| 80420100 | EIP Bonus Expense | 156 | 0 | 0 | 312 | 0 | 1401 | 150 | 1150 | 532 | 0 | 278 |
| 80490100 | Mgmt Fees Salaries - Regular | 20371.05 | 0 | 0 | 29642.08 | 0 | 56868.24 | 25884.89 | 30658.94 | 37691.96 | 9207.7 | 21072.55 |
| 80490200 | Mgmt Fees Salaries - Overtime | 202.76 | 0 | 0 | 0 | 0 | 0 | 0 | 228.24 | 1606.39 | 0 | 16.71 |
| 80490300 | Mgmt Fees Misc. Bon. & Awards | 10000 | 0 | 0 | 0 | 0 | 1275 | 0 | 2500 | 0 | 0 | 0 |
| 80490400 | Mgmt Fees Cert. Awards | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80490600 | Mgmt Fees - Disability | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80490700 | Mgt Fees Termination/Retent. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 101.61 | 0 | 388.14 |
| 80493100 | Mgt Fees Prod/Mkting Incent | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21943.9 | 0 |
| 80497100 | Mgmt Fees-Education Reimburse | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80498100 | Mgmt Fees-Relocation Expense | 18.93 | 0 | 0 | 0 | 0 | 0 | 0 | 49.14 | 0 | 0 | 0 |
| 80500102 | Directed Executive Comp. | 250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80504700 | Long Term Incentive Award | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80690100 | Mgt Fee-OASDI | 174.61 | 0 | 0 | 826.12 | 0 | 3073.2 | 192.73 | 1575.46 | 2530.84 | 1918.64 | 651.38 |
| 80690200 | Mgmt Fees - Fed Unemployment | 0 | 0 | 0 | 0 | 0 | 0 | 22.72 | 0 | 0 | 0 | 0 |
| 80690300 | Mgmt Fees - State Unemploymer | 0 | 0 | 0 | 0 | 0 | 0 | 53.96 | 23.38 | 0 | 0 | 0 |
| 80700401 | Other Associate Benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80750101 | Midwest Benefit Charge/Credit | 1180 | 0 | 0 | 3540 | 0 | 6785 | 2360 | 4425 | 3835 | 1180 | 2950 |
| 80800101 | Recruitment & Testing | 0 | 0 | 0 | 0 | 0 | 0 | 12.25 | 12.25 | 0 | 0 | 0 |
| 80804000 | Testing-Recruiting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3798.49 | 0 | 0 |
| 81001000 | Novelty Give Aways | 39.7 | 21.43 | 11.2 | 0 | 0 | 0 | 293.06 | -5514.44 | 0 | 1857.3 | 26.5 |
| 81080101 | Cost of Drugs Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 81110100 | Professional & Consult. - Lega | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 81170100 | Prof. & Consulting - Other | 0 | 0 | 0 | 1020 | 0 | 40008.31 | 0 | 0 | 0 | 0 | 0 |
| 81190100 | Contract Labor | 0 | 3469.95 | 0 | 0 | 0 | 2348.53 | 4752 | 0 | 0 | 0 | 0 |
| 81190102 | Contract Programmers | 0 | 0 | 0 | 0 | 0 | 23400 | 0 | 0 | 0 | 0 | 0 |
| 81200100 | Travel-Airfare | 3077.29 | 1000 | 1621.5 | 0 | 0 | 531 | 4499.5 | 0 | 0 | 0 | 486 |
| 81200200 | Travel-Car Rental | 0 | 57.32 | 0 | 0 | 0 | 88.95 | 0 | 0 | 0 | 597.19 | 0 |
| 81200300 | Travel-Other Transportation | 79 | 10 | 37 | 18 | 0 | 62.67 | 0 | 11.7 | 18 | 138.04 | 66.5 |
| 81200400 | Travel-Lodging | 963.99 | 99.36 | 600.08 | 837.12 | 0 | 932.9 | 0 | 0 | 111.28 | 660.25 | 1167.26 |
| 81200500 | Travel-Other | 2173.75 | 14 | 18.4 | 255.43 | 0 | 86.5 | 0 | 0 | 0 | 136.43 | 35.32 |
| 81200600 | Travel-Personal Car Expense | 89.7 | 30.88 | 12.36 | 39 | 0 | 426.41 | 0 | 20.8 | 29.25 | 69.55 | 117.65 |
| 81300100 | Business Meals | 105.24 | 25.96 | 185.3 | 108.42 | 0 | 35.2 | 0 | 14.5 | 8.73 | 182.32 | 154.44 |
| 81300200 | Business Entertainment | 0 | 17.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 81310200 | Entertainment Associate Fringe | 486.3 | 0 | 0 | 185.47 | 0 | 128.11 | 14.86 | 0 | 0 | 0 | 0 |
| 81320100 | Civic/Professional Dues | 850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Account | Description | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81400101 | Deprec. - Furniture & Fixtures | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 81400201 | Deprec. - Office Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 81400301 | Deprec. - Phone Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 81440101 | Amortization - Software | 0 | 0 | 0 | 0 | 0 | 626.08 | 0 | 0 | 0 | 0 | 856.39 |
| 81450101 | Deprec. - Computer Equipment | 0 | 0 | 0 | 0 | 0 | 73.99 | 0 | 0 | 0 | 0 | 0 |
| 81710100 | Personal Property Taxes | 0 | 0 | 0 | 0 | 0 | 12198.01 | 0 | 0 | 0 | 0 | 0 |
| 81750100 | Sales Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 81750301 | Other State Licenses & Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 |
| 81750800 | Other Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82100100 | Prov for Loss - A/R | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82240104 | Other Facilities Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82300101 | Mainframe Comp Sftw | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82300201 | Software Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82300601 | Other Data Processing Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82310101 | Personal Computer Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82320101 | Personal Computer Repair & Mai | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82320501 | Software Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82402500 | Insurance Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82500500 | Postage Expense | 1.98 | 0 | 1241.13 | 33500.28 | 0 | 0 | 0 | 0 | 0 | 0 | 834.57 |
| 82503000 | Delivery/Courier Service | 32.04 | 0 | 262.7 | 150.09 | 0 | 27.82 | 97.78 | 215.33 | 0 | 59.84 | 0 |
| 82612500 | Office Equipment Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82623000 | Ofc. Equip. - Repair & Maint. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 738.82 | 0 | 0 | 0 |
| 82640100 | Stationery Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4825.52 |
| 82640200 | Printing Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13000 | 0 | 0 | 2480.86 |
| 82640600 | Misc Printing & Stationery | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82660306 | General Operating Supplies | 78.65 | 0 | 0 | 22.83 | 0 | 452.02 | 0 | 444.16 | 0 | 28.75 | 59.27 |
| 82667000 | Other Supplies Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82701100 | 800 Telephone Service | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82701200 | Telecom. Connections | 34.28 | 0 | 0 | 80.76 | 0 | 45.72 | 355.61 | 0 | 0 | 0 | 80.76 |
| 82701500 | Telephone Service Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82702100 | Mobile Telephone & Pagers Exp. | 11.4 | 0 | 0 | 0 | 0 | 0 | 45.8 | 0 | 0 | 9.19 | 0 |
| 82702500 | Other Telephone Exp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82900100 | Training and Attendance Fees | 0 | 0 | 0 | 0 | 0 | 795 | 0 | 22 | 0 | 220 | 0 |
| 82900101 | Subscriptions, Books & Manuals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 132.34 | 0 | 642.25 |
| 84000324 | Customer Serv Support - Charge | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84000325 | Customer Serv Support - Credit | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84010100 | Charitable Contrib. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 |
| 84060100 | Bank Service Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84100100 | Miscellaneous Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84100200 | Medical Supplies and Exams | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Code | Description | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84700103 | Drug Admin. Fees | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84700202 | Contracted Services | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85000101 | Computer Usage Chargeback | 0 | 0 | 0 | | 0 | 0 | 19550.94 | 0 | 0 | 0 | 0 | 0 |
| 85000102 | Network Svc. & Phone Chargeba | 500 | 0 | 0 | | 1950 | 0 | 4800 | 750 | 2250 | 2650 | 450 | 1250 |
| 85000210 | APIC Admin. Chargeback | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85000211 | HR Admin. Chargeback | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85000301 | Sales Promo Dev&Print Chrgbk | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 796.11 | 0 | 0 | 0 |
| 85000302 | Stationery Expense Chargeback | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 243.41 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| 85000400 | Anthem Legal Chargeback | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85000500 | Anthem Financial Svcs. Grp Ch | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85000700 | Office Occupancy Chargeback | 1000 | 0 | 0 | | 3000 | 0 | 5750 | 2000 | 4000 | 3500 | 1000 | 1750 |
| 85000800 | Mainframe Printing Chargeback | 0 | 0 | 0 | | 0 | 0 | 2.88 | 0 | 0 | 0 | 0 | 0 |
| 85000900 | Automated Mail Center Chrgbk | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85001000 | In-House Duplicating Chargebac | 79.47 | 0 | 0 | | 0 | 0 | 397.53 | 18.39 | 130.32 | 65.31 | 40.32 | 111.87 |
| 85901000 | Corp Ofc Cost Allocation | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Operating Expenses | 49514.14 | 4746.02 | 3989.67 | | 80156.6 | 2551 | 188463.01 | 45038.55 | 58530.12 | 61805.2 | 49905.42 | 44758.94 |

Dec 00

nVision Variables
FEP 12

Dec 00

| | |
|---|---|
| 12 | |
| December | |
| 2000 | |
| Error | |
| Error | |
| Error - Error | |
| FEP True Up | |
| fep | |
| | |
| | |
| 12 | Value of Period Name (APN) |
| #VALUE! | |

| 170 | 180 | 185 | 190 | 195 | 205 | 210 | 215 | 227 | 300 | 305 | 310 | 315 | 320 | 325 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Phi | Pharmacy Oper | Claims Process | Contract Admin | Tech Support | AFSG-Reportin | AFSG-Account | Dur | Anthem East C | Mail Administra | Mail Operations | A/R | Customer Servi | Item Entry | Dispensing |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 3718 | 4226 | 2861 | 2980 | 875 | 1165 | 3851 | 5831 | 5541 | 0 | 0 | 1603 | 0 | 0 |
| 0 | 257 | 1816 | 0 | 1056 | 196 | 0 | 480 | 540 | 578 | 0 | 0 | 7582 | 0 | 0 |
| 0 | 259.15 | 54953.04 | 14707.09 | 37127.39 | 7925.09 | 6338.64 | 28798.7 | 36710.25 | 35665.02 | 0 | 7871.16 | 176390.27 | 15830.86 | 26047.81 |
| 0 | 720.98 | 0 | 0 | 0 | 0 | 0 | 539.49 | 21.92 | 85.62 | 0 | 1838.89 | 8205.11 | 1888.84 | 2574.09 |
| 0 | 0 | 1500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1250 | 250 | 0 |
| 0 | 2576.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -325.56 | -1830.19 | 0 | 0 | 0 |
| 0 | -4279.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -132.66 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5000 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | -101.87 | 3543.2 | -204.88 | 2270.46 | 573.98 | -86.44 | 1735.26 | 1329.15 | 1720.91 | 0 | 676.85 | 12793.8 | 1336.97 | 2124.62 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 116.89 | 35.56 | 29.19 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 568.7 | 108.77 | 168.61 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1180 | 8850 | 1180 | 5900 | 1180 | 590 | 4720 | 4130 | 4720 | 0 | 2360 | 43365 | 5310 | 8260 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73.5 | 0 | 0 | 12.25 | 49 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 910 | 0 | 0 | 0 | 3075.91 | 803.51 | 0 |
| 0 | 0 | 6.75 | 0 | 0 | 0 | 94.24 | 0 | 0 | 249.98 | 0 | 0 | 108.5 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71323.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1415.14 | 0 | 0 | 2154.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4452.65 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 490 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6073 | 0 | 0 | 0 | 3140 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 35.99 | 0 | 0 | 201.63 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 9 | 0 | 61.5 | 44.82 | 0 | 0 | 0 | 18 | 0 | 0 |
| 0 | 0 | 0 | 128.8 | 0 | 0 | 128.8 | 523.2 | 758.3 | 0 | 0 | 0 | 361.87 | 0 | 0 |
| 0 | 0 | 0 | 0.75 | 0 | 13.2 | 0 | 275.22 | 5.32 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 284.7 | 0 | 0 | 0 | 73.13 | 13 | 838.24 | 61.75 | 0 | 0 | 151.45 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 74.94 | 100.53 | 0 | 0 | 0 | 8.35 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38.97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43.6 | 0 | 123.21 | 0 | 0 | 309.54 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 175 | 0 | 470 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69.27 | 0 | 0 | 0 | 0 | 0 | 103.26 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 119.37 | 207.91 | 0 | 0 | 0 | 0 | 42968.66 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32519.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29900.87 | 0 | 0 | 0 | 0 | 1764.9 |
| 50903.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 920.25 | 0 | 0 | 0 | 0 | 119.68 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 302.82 | 149.6 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| 22469.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5523.66 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 11.22 | 0 | 0 | 0 | 3368.75 | 0 | 21.45 | 0 | 4.51 | 1176.97 | 0.55 | 0 |
| 0 | 32.08 | 10.04 | 209.94 | 0 | 0 | 0 | 0 | 0 | 39.52 | 182.98 | 0 | 0 | 15.18 | 0 |
| 0 | 0 | 90.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8736.45 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5980.58 | 0 | 369.25 | 0 | 3419.72 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 814.08 | 0 | 0 | 0 | 0 | 401.74 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 42.4 | 0 | 0 | 418.7 | 0 | 0 | 0 | 0 | 0 |
| 0 | 7.14 | 757.88 | 103.51 | 0 | 0 | 0 | 449.68 | 38.01 | 2103.34 | 0 | 0 | 256.43 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 139.46 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25000 | 0 | 0 | 0 |
| 0 | 19.64 | 201.52 | 0 | 192.5 | 0 | 0 | 0 | 186.82 | 80.76 | 0 | 0 | 350.04 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 408.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9530.91 | 0 | 0 | 0 | 60.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 220 | 225 | 0 | 550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 251.69 | 12.5 | 0 | 95.23 | 0 | 0 | 0 | 0 | 384.05 | 0 | 100.94 | 279.7 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 208958.09 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 90089.45 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1520.36 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1672.04 |