| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47778.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 950 | 4300 | 500 | 6260 | 500 | 250 | 2500 | 750 | 2430 | 0 | 810 | 27400 | 5660 | 5400 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142.09 | 0 | 0 | 0 | 0 | 181.7 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1000 | 8000 | 1000 | 5000 | 1000 | 500 | 4000 | 3500 | 4000 | 0 | 2000 | 38500 | 4500 | 7250 |
| 4484.37 | 0 | 0 | 0 | 0 | 0 | 10.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 86.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0.66 | 188.43 | 5.46 | 5.16 | 15.03 | 4.5 | 36.36 | 18.75 | 178.53 | 31.56 | 6.69 | 629.52 | 43.05 | 104.46 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 239031.84 | 8006.67 | 88827.2 | 20502.89 | 63321.9 | 12548.29 | 9110.68 | 53151.87 | 67475.08 | 360287.62 | 37680.77 | 15343.48 | 356110.97 | 35817.11 | 116267.15 |



Dec 00

Dec 00

| 330 Inventory | 335 Qa | 340 Shipping | 345 Exceptions | 350 Physician Cont | 355 Customer Mana | 360 OTC | | 370 Order Entry | 500 Pharmacy Cont | 916 Employee Bene | 920 PC Related Exp | 925 Telephone Equ | 930 Management Center | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 10206 |
| 0 | 0 | 0 | 0 | 0 | 12934 | 0 | | 0 | 1504 | 0 | 0 | 0 | 290000 | 372770 |
| 0 | 0 | 0 | 0 | 0 | 140 | 0 | | 0 | 1130 | 0 | 0 | 0 | 20000 | 37754 |
| 13048.17 | 116733.34 | 3484.79 | 26609.55 | 11887.73 | 50226.85 | 1756.44 | | 32920.36 | 27680.09 | 0 | 0 | 0 | 26598.55 | 990967.75 |
| 2617.94 | 0 | 439.42 | 2537.28 | 221.83 | 0 | 311.69 | | 5580.89 | 0 | 0 | 0 | 0 | 0 | 29638.09 |
| 0 | 21321.62 | 0 | 672.31 | 0 | 0 | 0 | | 250 | 0 | 0 | 0 | 0 | 0 | 39018.93 |
| 0 | 0 | 0 | 0 | 0 | 250 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 250 |
| 0 | 392.31 | 0 | 2220.13 | 0 | 0 | 0 | | 1092.1 | 0 | 0 | 0 | 0 | 0 | 4124.86 |
| 0 | -1046.17 | 0 | 0 | 0 | 2563.85 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | -2404.24 |
| | | | | | | | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 21943.9 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 5000 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 68.07 |
| | | | | | | | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 250 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5250 | 0 | 0 | 0 | 5250 |
| | | | | | | | | | | | | | | |
| 1149.46 | 9871.96 | 290.82 | 2379.95 | 879.08 | 1163.51 | 145.64 | | 2921.67 | 1365.51 | 0 | 0 | 0 | 0 | 58822.59 |
| 0 | 0 | 0 | 15.78 | 0 | 0 | 0 | | 50.66 | 0 | 0 | 0 | 0 | 0 | 270.8 |
| 0 | 0 | 0 | 59.51 | 0 | 0 | 0 | | 199.54 | 0 | 0 | 0 | 0 | 0 | 1182.47 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 17875.53 | 0 | 0 | 0 | 17875.53 |
| | | | | | | | | | | | | | | |
| 4130 | 12095 | 1180 | 8850 | 1770 | 5900 | 590 | | 11800 | 5310 | 144908 | 0 | 0 | -169625 | 144908 |
| 0 | 12.25 | 0 | 0 | 0 | 220.5 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 392 |
| | | | | | | | | | | | | | | |
| 0 | 3724.01 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 12311.92 |
| | | | | | | | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 2872.14 | 0 | | 0 | 131.88 | 0 | 0 | 0 | 0 | 198.24 |
| | | | | | | | | | | | | | | |
| 13843961.37 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 13843961.37 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 3193.23 | 3193.23 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 112351.44 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12878.53 | 0 | 0 | 0 | 0 | 0 | 31471.58 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 23890 |
| 0 | 0 | 0 | 0 | 0 | 386 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 20814.29 |
| 0 | 0 | 0 | 0 | 0 | 843.56 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 1824.64 |
| 0 | 0 | 0 | 0 | 0 | 224.92 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 799.15 |
| 0 | 0 | 0 | 0 | 0 | 1177.89 | 0 | | 0 | 128.8 | 0 | 0 | 0 | 0 | 8579.9 |
| 0 | 36.89 | 0 | 0 | 0 | 201.64 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 3252.85 |
| 0 | 0 | 0 | 0 | 0 | 2045.63 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 4303.5 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 31 | 0 | 0 | 0 | 0 | 1034.93 |
| 0 | 0 | 0 | 0 | 0 | 79.75 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 135.84 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 1291.09 |
| 0 | 0 | 0 | 0 | 0 | 410 | 0 | | 0 | 40 | 0 | 0 | 0 | 0 | 1945 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39.26 | 0 | 0 | 0 | 0 | 0 | 0 | 5.51 | 0 | 0 | 12.72 | 0 | 0 | 252.23 |
| 40.29 | 0 | 24.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 157.55 | 42.54 | 0 | 43561.23 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60.13 | 381.51 | 0 | 441.64 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 105 | 0 | 799.04 | 0 | 0 | 66571.85 |
| 175.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9152.48 | 0 | 0 | 61345.61 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12198.01 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5000 | 5000 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 0 | 0 | 382.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18.2 | 401.08 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30000 | 30000 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 452.42 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1525.08 | 0 | 0 | 1525.08 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 735.52 | 0 | 0 | 735.52 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -127.83 | 0 | 0 | -127.83 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 578.86 | 0 | 0 | 578.86 |
| | | | | | | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10357.26 | 0 | 0 | 10357.26 |
| | | | | | | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27993.29 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5816.33 | 0 | 0 | 0 | 5816.33 |
| 0 | 0 | 82114.01 | 2087.8 | 0 | 227.37 | 0 | 0 | 2049.41 | 0 | 0 | 0 | 0 | 126640 |
| 0 | 17.16 | 53807.33 | 0 | 0 | 23.5 | 0 | 0 | 0 | 0 | 0 | 12.06 | 0 | 55195.39 |
| 0 | 0 | 1038.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9865.32 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 110.78 | 0 | 10619.15 |
| | | | | | | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4825.52 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16696.68 |
| | | | | | | | | | | | | | |
| 0 | 0 | 397.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 858.6 |
| 0 | 0 | 0 | 0 | 0 | 109.8 | 0 | 0 | 165.16 | 6.74 | 0 | 120.35 | 0 | 5203.72 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 139.46 |
| | | | | | | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25000 |
| 0 | 0 | 0 | 0 | 0 | 423 | 0 | 0 | 61.96 | 0 | 402.76 | 0 | 0 | 2516.13 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 657.52 | 0 | 657.52 |
| | | | | | | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 29.2 | 0 | 0 | 98.93 | 0 | 0 | 0 | 0 | 603.37 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 376.94 | 0 | 9968.23 |
| 0 | 0 | 0 | 0 | 0 | -199.7 | 0 | 0 | 635 | 0 | 0 | 0 | 0 | 2467.3 |
| 0 | 0 | 0 | 0 | 0 | 983.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2882.69 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 208958.09 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -208958.09 | -208958.09 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 105 | 0 | 0 | 0 | 1000 | 1100 |
| | | | | | | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41387 | 131476.45 |
| 0 | 0 | 0 | 0 | 0 | 49.39 | 0 | 0 | 213.25 | 1934.85 | 0 | 0 | -228862 | -225144.15 |
| 23552.86 | 0 | 30231.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55456 |

Dec-00

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 47778.43 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 213.82 | 0 | 0 | 0 | 0 | 213.82 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 19550.94 |
| 2330 | 4800 | 2900 | 6000 | 1000 | 3300 | 250 | | 5450 | 2460 | 0 | 65533 | 12796 | -100800 | 78329 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 43274 | 6463 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 43274 | 43274 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 796.11 |
| 0 | 0 | 2346.31 | 0 | 0 | 115.1 | 0 | | 0 | -171.13 | 0 | 0 | 0 | 0 | 2857.48 |
| | | | | | | | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 14493 | 14493 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 16360 | 16360 |
| 3500 | 11250 | 1000 | 7000 | 1750 | 4500 | 500 | | 10250 | 4000 | 0 | 0 | 0 | 4659 | 150659 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 13.29 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 4570.74 |
| 9.36 | 15.96 | 14.52 | 16.8 | 28.41 | 171.99 | 0 | | 0.18 | 134.25 | 0 | 0 | 0.39 | 0 | 2503.23 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 72333 | 72333 |
| 13894554.33 | 179224.33 | 179651.69 | 58449.11 | 17537.05 | 91373.88 | 3553.77 | | 83399.44 | 47286.93 | 175791.45 | 89186.57 | 14498.09 | -133466.11 | 16,773,982.72 |

Dec 00



Dec 00

Jan-Dec 00

| Report Request: FEP TRUE | | | 100 | 106 | 108 |
|---|---|---|---|---|---|
| Layout Name: fep | | | | | |
| Scope Name: | | | | | |
| Run Date: February 15,2001 | | | | | |
| | | | **100** | **106** | **108** |
| **Account** | **Description** | | **Executive** | **East Int.** | **West Int.** |
| 80100000 | Broker & Comm Exp. - Direct | | - | - | - |
| 80410100 | AIP Bonus Expense | | 90,696.00 | - | - |
| 80420100 | EIP Bonus Expense | | 1,857.00 | - | - |
| 80490100 | Mgmt Fees Salaries - Regular | | 251,742.77 | - | - |
| 80490200 | Mgmt Fees Salaries - Overtime | | 558.73 | - | - |
| 80490300 | Mgmt Fees Misc. Bon. & Awards | | 11,500.00 | - | - |
| 80490400 | Mgmt Fees Cert. Awards | | - | - | - |
| 80490600 | Mgmt Fees - Disability | | - | - | - |
| 80490700 | Mgt Fees Termination/Retent. | | - | - | - |
| 80493000 | Mgmt Fees - Referral Bonus | | - | - | - |
| 80493100 | Mgt Fees Prod/Mkting Incent | | - | - | - |
| 80497100 | Mgmt Fees-Education Reimburse | | - | - | - |
| 80498100 | Mgmt Fees-Relocation Expense | | 18.93 | - | - |
| 80500101 | Workers Compensation Exp. | | - | - | - |
| 80500102 | Directed Executive Comp. | | 3,000.00 | - | - |
| 80504700 | Long Term Incentive Award | | - | - | - |
| 80505000 | Other Salary Related Benefits | | - | - | - |
| 80690100 | Mgt Fee-OASDI | | 8,197.15 | - | - |
| 80690200 | Mgmt Fees - Fed Unemployment | | 98.41 | - | - |
| 80690300 | Mgmt Fees - State Unemployment | | 302.56 | - | - |
| 80700401 | Other Associate Benefits | | 299.34 | - | - |
| 80703500 | Service Awards | | - | - | - |
| 80750101 | Midwest Benefit Charge/Credit | | 14,160.00 | - | - |
| 80800101 | Recruitment & Testing | | 42.95 | - | - |
| 80800500 | Employment Advertising | | - | - | - |
| 80804000 | Testing-Recruiting | | - | - | - |
| 80901010 | Reg. Creative Develop. (Mdwst) | | - | - | - |
| 81001000 | Novelty Give Aways | | 39.70 | 21.43 | 117.37 |
| 81003500 | Public Relations & Promotions | | - | - | - |
| 81004000 | Exhibit/Trade Shows | | - | - | - |
| 81080101 | Cost of Drugs Sold | | - | - | - |
| 81110100 | Professional & Consult. - Lega | | - | - | - |
| 81170100 | Prof. & Consulting - Other | | 38,053.02 | - | 1,416.47 |
| 81190100 | Contract Labor | | - | 17,966.21 | - |
| 81190102 | Contract Programmers | | - | - | - |
| 81200100 | Travel-Airfare | | 16,712.54 | 33,594.40 | 19,434.84 |
| 81200200 | Travel-Car Rental | | 623.33 | 829.56 | 2,030.47 |
| 81200300 | Travel-Other Transportation | | 785.65 | 633.65 | 563.00 |
| 81200400 | Travel-Lodging | | 10,009.98 | 3,698.63 | 5,778.68 |
| 81200500 | Travel-Other | | 8,561.62 | 59.40 | 108.87 |
| 81200600 | Travel-Personal Car Expense | | 1,528.85 | 832.05 | 553.88 |

Jan-Dec 00

| | | | | |
|---|---|--:|--:|--:|
| 81300100 | Business Meals | 1,118.09 | 1,166.13 | 1,403.71 |
| 81300200 | Business Entertainment | 849.61 | 1,143.46 | 454.23 |
| 81310200 | Entertainment Associate Fringe | 2,759.39 | 146.68 | - |
| 81320100 | Civic/Professional Dues | 41,355.00 | - | - |
| 81400101 | Deprec. - Furniture & Fixtures | - | - | - |
| 81400201 | Deprec. - Office Equipment | - | - | - |
| 81400301 | Deprec. - Phone Equipment | - | - | - |
| 81440101 | Amortization - Software | - | - | - |
| 81450101 | Deprec. - Computer Equipment | - | - | - |
| 81710100 | Personal Property Taxes | - | - | - |
| 81750100 | Sales Tax | - | - | - |
| 81750301 | Other State Licenses & Fees | - | - | - |
| 81750800 | Other Taxes | 13.80 | - | - |
| 82100100 | Prov for Loss - A/R | - | - | - |
| 82210101 | Building Maintenance - General | - | - | - |
| 82210102 | Building Maintenance - Electri | - | - | - |
| 82240103 | Office Relocation Expense | - | - | - |
| 82240104 | Other Facilities Expense | - | - | - |
| 82300101 | Mainframe Comp Sftw | - | - | - |
| 82300201 | Software Expense | - | - | - |
| 82300601 | Other Data Processing Expense | - | - | - |
| 82310101 | Personal Computer Rental | - | - | - |
| 82310401 | Other Data Proc Equip. Rental | - | - | - |
| 82320101 | Personal Computer Repair & Mai | - | - | - |
| 82320301 | Server Repair & Maintenance | - | - | - |
| 82320401 | Oth Data Proc Equip. Rep.& Mai | 76.16 | - | - |
| 82320501 | Software Maintenance | - | - | - |
| 82402500 | Insurance Expense | - | - | - |
| 82500500 | Postage Expense | 22.89 | 819.39 | 5,324.77 |
| 82503000 | Delivery/Courier Service | 218.22 | 108.10 | 365.76 |
| 82612500 | Office Equipment Rental | - | - | - |
| 82623000 | Ofc. Equip. - Repair & Maint. | 123.11 | - | - |
| 82633500 | Ofc. Equip./Furniture & Fixtur | - | - | - |
| 82640100 | Stationery Expense | - | - | - |
| 82640200 | Printing Expense | 37.10 | - | - |
| 82640302 | Stationary Expense | - | - | - |
| 82640600 | Misc Printing & Stationery | - | 1,000.00 | - |
| 82660306 | General Operating Supplies | 913.69 | - | 82.84 |
| 82667000 | Other Supplies Expense | 84.83 | - | - |
| 82701000 | Watts Line Expense | - | - | - |
| 82701100 | 800 Telephone Service | - | - | - |
| 82701200 | Telecom. Connections | 34.28 | - | - |
| 82701500 | Telephone Service Expense | - | - | - |
| 82701800 | Long Distance Tele Exp | - | - | - |
| 82702000 | Telephone Rental Expense | - | - | - |
| 82702100 | Mobile Telephone & Pagers Exp. | 576.18 | - | 115.27 |
| 82702500 | Other Telephone Exp. | 133.99 | 0.52 | - |
| 82900100 | Training and Attendance Fees | 7,130.00 | - | - |
| 82900101 | Subscriptions, Books & Manuals | 791.78 | - | - |
| 84000324 | Customer Serv Support - Charge | - | - | - |
| 84000325 | Customer Serv Support - Credit | - | - | - |
| 84010100 | Charitable Contrib. | - | - | - |

Jan-Dec 00

| | | | | |
|---|---|---|---|---|
| 84010102 | Corp. Sponsorship and Promo | 500.00 | 1,000.00 | - |
| 84060100 | Bank Service Charges | - | - | - |
| 84100100 | Miscellaneous Expenses | 6,609.80 | 90.56 | - |
| 84100200 | Medical Supplies and Exams | - | - | - |
| 84100902 | Exp-Reim-Miscellaneous | 774.90 | - | - |
| 84700103 | Drug Admin. Fees | - | - | - |
| 84700202 | Contracted Services | - | - | - |
| 85000101 | Computer Usage Chargeback | - | - | - |
| 85000102 | Network Svc. & Phone Chargebac | 5,560.00 | - | - |
| 85000210 | APIC Admin. Chargeback | - | - | - |
| 85000211 | HR Admin. Chargeback | - | - | - |
| 85000301 | Sales Promo Dev&Print Chrgbk | - | - | - |
| 85000302 | Stationery Expense Chargeback | - | 985.87 | - |
| 85000305 | Cut Sheet White Paper Chrgbk | - | - | - |
| 85000400 | Anthem Legal Chargeback | - | - | - |
| 85000500 | Anthem Financial Svcs. Grp Ch | - | - | - |
| 85000700 | Office Occupancy Chargeback | 12,057.00 | - | - |
| 85000800 | Mainframe Printing Chargeback | - | - | - |
| 85000900 | Automated Mail Center Chrgbk | - | - | - |
| 85001000 | In-House Duplicating Chargebac | 1,077.46 | - | - |
| 85901000 | Corp Ofc Cost Allocation | - | - | - |
| | **Operating Expenses** | 541,605.81 | 64,096.04 | 37,750.16 |

Jan-Dec 00

Jan-Dec 00

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **nVision Variables** | | | | | |
| FEP TRUE | | | | | |
| 11 | | | | | |
| November | | | | | |
| 2000 | | | | | |
| Error | | | | | |
| Error | | | | | |
| Error -  Error | | | | | |
| FEP True Up | | | | | |
| fep | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 11 | Value of Period Name (APN) | | | | |
| ####### | | | | | |

Jan-Dec 00

| 112 | 115 | 119 | 120 | 122 | 145 |
|---|---|---|---|---|---|
| | Formulary/ | | | Business | |
| Alliance Int. | Clinical Review | Operations | IS Support | Development | Mkting |
| - | - | - | - | - | - |
| - | 53,228.00 | 30,612.00 | 75,504.00 | 42,420.00 | 17,100.00 |
| - | 3,708.00 | - | 16,650.00 | 1,779.00 | 13,668.00 |
| - | 346,800.61 | 2,000.00 | 612,986.71 | 257,840.84 | 345,320.68 |
| - | 448.24 | - | - | - | 2,661.07 |
| - | - | - | 1,275.00 | 2,500.00 | 3,500.00 |
| - | - | - | - | - | 250.00 |
| - | - | - | 477.52 | - | - |
| - | - | 57,692.30 | 1,950.00 | 425.00 | 1,451.92 |
| - | - | - | - | - | 2,000.00 |
| - | - | - | - | - | - |
| - | - | - | 2,500.00 | 2,500.00 | - |
| - | - | - | 64.33 | - | 49.14 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | (83.43) | - | - |
| - | 24,228.70 | 4,549.78 | 44,794.62 | 14,431.26 | 23,626.11 |
| - | 303.33 | 72.00 | 595.62 | 243.18 | 530.39 |
| - | 910.40 | 209.00 | 1,735.13 | 811.81 | 1,577.23 |
| - | - | - | 80.79 | - | - |
| - | - | - | - | - | - |
| - | 39,235.00 | 1,180.00 | 74,045.00 | 24,190.00 | 47,200.00 |
| - | 42.95 | - | 85.90 | 55.20 | 12.25 |
| - | - | - | - | - | - |
| - | - | - | 55.20 | 98.15 | 201.75 |
| - | - | - | - | - | 430.00 |
| - | 619.71 | - | 18.40 | 472.64 | (3,930.25) |
| - | - | - | - | - | 717.00 |
| - | - | - | - | - | 225.00 |
| - | - | - | - | - | - |
| - | - | - | 186.21 | - | - |
| 5,854.39 | 8,925.71 | - | 245,216.87 | - | 12,237.50 |
| - | - | - | 145,728.93 | 17,878.73 | 5,088.33 |
| - | - | - | 123,712.60 | - | - |
| 1,995.63 | 5,222.09 | - | 8,363.70 | 13,641.00 | 14,365.62 |
| 708.61 | 215.59 | - | 512.00 | 1,399.43 | 1,884.40 |
| 20.40 | 311.50 | - | 359.78 | 298.00 | 543.45 |
| 165.68 | 5,231.81 | - | 4,279.08 | 3,761.04 | 5,998.12 |
| 37.50 | 613.73 | - | 487.00 | 134.21 | 25,547.12 |
| 20.80 | 162.50 | - | 903.57 | 256.15 | 634.73 |

Jan-Dec 00

| | | | | | |
|---|---|---|---|---|---|
| - | 555.72 | - | 421.89 | 1,960.75 | 1,052.86 |
| - | 775.86 | - | 159.70 | 550.23 | 1,072.52 |
| - | 632.51 | - | 346.18 | 1,082.88 | 106.81 |
| - | 814.00 | - | 660.00 | 370.00 | 397.00 |
| - | - | - | - | - | - |
| - | - | 89.70 | - | - | - |
| - | - | - | - | - | - |
| - | - | - | 2,000.59 | - | - |
| - | - | - | 887.96 | - | - |
| - | - | - | 12,198.01 | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | 10.00 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | 25,724.00 | - | 19,413.14 | - | |
| 3,931.27 | - | - | 10,007.00 | - | - |
| - | - | - | 9.53 | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 25,000.00 | 62,777.60 | - | 7.76 | - | 5,539.60 |
| - | 577.59 | - | 87.92 | 442.23 | 2,047.07 |
| - | - | - | - | - | - |
| - | - | - | - | - | 2,571.56 |
| - | - | - | - | - | - |
| - | - | - | - | - | 2,740.10 |
| 1,781.86 | - | - | 36.74 | - | 14,155.40 |
| - | - | - | - | - | - |
| - | 61.07 | - | 43.68 | - | 17,364.11 |
| - | 2,166.65 | - | 1,541.80 | 930.36 | 6,320.07 |
| - | 835.80 | - | 360.30 | 81.28 | 543.71 |
| - | - | - | 142.79 | - | - |
| - | 253.79 | - | 40.23 | - | - |
| - | 80.76 | - | 108.68 | 355.61 | (931.78) |
| - | - | - | 191.18 | - | - |
| - | 105.15 | - | - | 31.21 | 6.61 |
| - | - | - | 58.36 | - | - |
| 263.97 | 60.57 | - | 847.36 | 655.49 | 1,152.57 |
| - | 232.00 | - | 2.62 | - | 29.26 |
| - | 4,608.00 | - | 6,177.50 | 2,078.00 | 3,472.27 |
| - | 539.45 | - | - | 279.84 | 1,541.34 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | 100.00 |

Jan-Dec 00

| | | | | | |
|---|---|---|---|---|---|
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | 72.95 | 1,128.85 |
| - | - | - | - | - | - |
| - | - | - | 495.00 | - | (10,840.51) |
| - | - | - | - | - | 25,875.62 |
| - | - | - | 71,953.94 | - | - |
| - | 22,500.00 | 1,240.00 | 60,080.00 | 10,440.00 | 25,880.00 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | 6,605.48 |
| - | 4,270.66 | - | - | 85.54 | (668.41) |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | 34,907.00 | 529.00 | 63,858.00 | 21,115.00 | 44,200.00 |
| - | - | - | 14.31 | - | - |
| - | 20.14 | - | 3.47 | - | - |
| - | 2,053.65 | 34.59 | 1,440.54 | 1,202.40 | 2,184.48 |
| - | - | - | - | - | - |
| 39,780.11 | 654,759.84 | 98,208.37 | 1,616,080.71 | 426,869.41 | 676,546.15 |

Jan-Dec 00

|  |  |  |  |  |  |
|--|--|--|--|--|--|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Jan-Dec 00

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Jan-Dec 00

| 154 Cust. Svc. Pharmacists | 155 Sales | 165 Pmpm | 170 Phi | 180 Pharmacy Operations | 185 Claims Processing | 190 Contract Admin. |
|---|---|---|---|---|---|---|
| - | 32,608.80 | - | - | - | - | - |
| 62,328.00 | - | 53,484.00 | - | 44,616.00 | 50,712.00 | 34,332.00 |
| 6,321.00 | - | 3,303.00 | - | 3,057.00 | 21,582.00 | - |
| 436,226.95 | 83,468.51 | 293,768.33 | - | 199,860.57 | 636,478.72 | 181,313.82 |
| 12,540.90 | - | 366.82 | - | 3,594.30 | - | - |
| 850.00 | - | 6,576.00 | - | 4,464.00 | 1,526.08 | 3,220.00 |
| 350.00 | - | 250.00 | - | - | - | - |
| 73.50 | - | 8,711.60 | - | 2,576.07 | 2,976.68 | - |
| 101.61 | - | 388.14 | - | 4,754.46 | 198.45 | - |
| - | 4,000.00 | - | - | - | - | - |
| - | 64,930.24 | - | - | - | - | - |
| 2,237.90 | - | 945.43 | - | - | 8,680.13 | 1,406.95 |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| 33,771.05 | 8,112.42 | 17,827.29 | - | 9,766.15 | 45,762.67 | 9,370.96 |
| 455.13 | 77.51 | 266.15 | - | 226.56 | 649.86 | 112.00 |
| 1,349.75 | 175.76 | 822.10 | - | 667.94 | 1,870.12 | 342.00 |
| - | - | 260.54 | - | - | 530.56 | - |
| - | - | - | - | - | - | - |
| 48,675.00 | 10,620.00 | 35,400.00 | - | 24,485.00 | 100,300.00 | 14,160.00 |
| 12.25 | - | - | 42.95 | - | 42.95 | - |
| - | - | - | - | - | - | - |
| 9,504.39 | 98.15 | - | 42.95 | - | 153.35 | - |
| - | - | - | - | - | - | - |
| 48.50 | 4,300.58 | 223.35 | - | - | 32.83 | 48.72 |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | 2,805.00 | - | 189,442.47 | - | (2,100.00) | 52,000.00 |
| 25,042.96 | 875.55 | - | - | 3,095.62 | 6,907.02 | - |
| - | - | - | 29,400.00 | - | - | - |
| 2,724.40 | 6,184.97 | 13,475.11 | - | 5,649.50 | 4,503.63 | 5,485.50 |
| 263.94 | 1,899.74 | 883.68 | - | 441.12 | 208.33 | 697.06 |
| 18.00 | 482.35 | 547.84 | - | 313.18 | 76.00 | 391.25 |
| 1,102.86 | 3,816.86 | 8,171.65 | - | 3,622.41 | 621.25 | 4,008.86 |
| 149.00 | 360.12 | 1,481.00 | - | 48.84 | 6.26 | 589.36 |
| 64.18 | 3,199.17 | 801.59 | - | 332.18 | 1,596.41 | 612.65 |

Jan-Dec 00

| | | | | | | |
|---|---|---|---|---|---|---|
| 134.88 | 1,040.91 | 1,225.55 | - | 191.50 | 179.14 | 321.72 |
| - | 138.78 | 176.25 | - | 490.24 | 395.59 | 185.00 |
| - | - | 43.40 | - | - | 419.87 | - |
| 495.00 | - | 1,845.00 | - | 405.00 | 590.00 | 685.00 |
| - | - | - | 177.71 | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | 3,425.56 | 135,704.73 | - | - | - |
| - | 2,066.67 | - | 427,044.58 | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | 1,136.72 | - | - | - |
| - | - | - | 78.70 | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | 43,492.80 | - | 877.49 | - |
| - | - | - | 31,990.81 | - | - | - |
| - | - | - | - | 38.78 | 1,435.44 | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | 70,226.59 | - | - | - |
| - | - | - | - | - | - | - |
| - | 255.11 | 10,415.72 | - | 7.26 | 266.31 | 341.79 |
| 736.56 | 643.25 | 84.86 | (546.32) | 68.00 | 112.65 | 1,475.84 |
| - | - | - | - | - | 998.56 | - |
| - | 422.94 | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | 4,825.52 | - | - | - | - |
| - | 237.22 | 14,433.40 | - | - | - | - |
| - | - | - | - | - | - | - |
| - | 1,863.35 | 13,799.32 | - | - | 739.50 | 38.38 |
| 16.54 | 670.31 | 1,166.96 | 37.99 | 353.23 | 3,243.87 | 389.85 |
| 200.10 | 449.24 | 415.85 | - | - | 83.02 | 251.66 |
| - | - | - | - | - | - | - |
| - | 0.08 | - | 4,000.00 | - | - | - |
| - | - | 80.76 | - | 19.64 | 201.52 | - |
| - | - | - | - | - | - | - |
| 30.27 | 19.93 | - | 83.66 | - | 84.94 | - |
| - | - | - | - | - | - | - |
| - | 209.64 | 518.78 | - | 9.82 | 199.10 | 3.32 |
| 110.19 | 117.80 | 192.83 | 99,727.82 | 6.65 | 3.50 | 57.83 |
| 1,728.62 | 879.00 | 5,450.75 | - | 5,249.00 | 1,417.86 | 3,691.50 |
| 603.06 | 233.30 | 5,809.90 | - | 914.50 | 34.45 | 123.50 |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |

Jan-Dec 00

| | | | | | | |
|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | 153.70 | 226.76 | - | - | 2,570.50 | 50.36 |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | 1,609,515.43 | - | - | - |
| - | - | (1,513.89) | - | - | - | - |
| - | - | - | - | - | - | - |
| 34,800.00 | 3,600.00 | 15,240.00 | 400.00 | 12,060.00 | 53,580.00 | 6,160.00 |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | 676.97 | - | - | - | - | - |
| - | 230.91 | 356.05 | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| 46,228.00 | 11,557.00 | 29,393.00 | - | 21,629.00 | 87,901.00 | 12,057.00 |
| - | 19.51 | - | - | - | - | - |
| - | - | - | 47,092.16 | - | 571.15 | - |
| 217.41 | 971.16 | 2,037.53 | 66.03 | 137.88 | 1,416.48 | 377.67 |
| - | - | - | - | - | - | - |
| 729,511.90 | 254,472.51 | 557,603.48 | 2,689,157.78 | 353,151.40 | ######### | 334,301.55 |

Jan-Dec 00

Jan-Dec 00

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Jan-Dec 00

| 195 Tech Support | 205 AFSG Rptg | 210 AFSG Acct. Exec. | 215 Dur | 227 Anthem East Cust. Mgmt. Team | 300 Mail Admin. |
|---|---|---|---|---|---|
| - | - | - | | - | - |
| 35,760.00 | 10,500.00 | 13,980.00 | 46,212.00 | 69,972.00 | 66,492.00 |
| 12,552.00 | 2,328.00 | - | 5,703.00 | 6,420.00 | 6,873.00 |
| 461,941.99 | 97,818.54 | 77,665.76 | 348,290.50 | 430,637.92 | 474,209.43 |
| 130.07 | - | - | 2,011.22 | 120.58 | 1,119.75 |
| 5,377.74 | - | - | - | - | 2,200.00 |
| - | - | - | 200.00 | 250.00 | 100.00 |
| - | - | - | 4,378.84 | 2,949.51 | 3,801.60 |
| 3,822.11 | - | - | - | 1,470.20 | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 1,304.14 | - | - | - | 5,118.71 | 2,449.12 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 35,148.11 | 7,298.60 | 4,427.60 | 25,982.34 | 28,704.76 | 33,331.53 |
| 476.11 | 106.51 | 56.00 | 412.78 | 383.07 | 564.72 |
| 1,417.52 | 320.90 | 171.00 | 1,253.16 | 1,407.87 | 1,658.75 |
| 63.49 | - | - | 145.26 | 47.51 | 441.56 |
| - | - | - | - | - | 114.38 |
| 66,080.00 | 14,160.00 | 7,080.00 | 56,640.00 | 48,380.00 | 64,310.00 |
| 12.25 | - | 12.25 | - | - | 374.15 |
| - | - | 42.95 | - | - | - |
| 98.15 | - | - | - | 6,580.49 | 663.04 |
| - | - | - | - | - | 98.00 |
| 62.08 | - | 180.54 | 17.90 | 473.04 | 583.87 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | (5.72) |
| - | - | - | - | - | - |
| - | - | - | - | 18,350.58 | 12,874.07 |
| 7,164.45 | - | - | - | 13,370.56 | 3,428.49 |
| 29,762.56 | - | - | - | - | - |
| 5,174.11 | - | - | 1,425.50 | 31,843.50 | 8,866.25 |
| 407.51 | 35.99 | - | - | 3,075.65 | 677.10 |
| 60.00 | 25.50 | 53.00 | 220.50 | 841.06 | 252.00 |
| 1,815.88 | - | 128.80 | 3,380.05 | 10,069.98 | 6,551.99 |
| 369.97 | 13.20 | - | 541.33 | 861.94 | 635.22 |
| 282.75 | 160.88 | 627.26 | 198.90 | 7,031.99 | 151.13 |

Jan-Dec 00

| | | | | | |
|---|---|---|---|---|---|
| 390.07 | - | - | 294.39 | 1,335.20 | 678.82 |
| - | 10.51 | - | - | 405.95 | 43.51 |
| 24.85 | 92.50 | 334.72 | 538.30 | 1,532.49 | 1,024.41 |
| 550.00 | - | - | 1,575.00 | 1,265.00 | 1,357.50 |
| - | - | - | - | - | 831.55 |
| - | - | - | - | - | 1,194.45 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | 6,770.83 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 30.21 | - | - | - | - | - |
| - | - | - | - | - | 2,721.08 |
| - | - | - | - | - | - |
| 29,802.14 | - | - | - | - | - |
| 1,737.58 | - | - | - | - | - |
| - | - | - | - | 54.93 | 228.50 |
| - | - | - | - | - | - |
| - | - | - | - | - | 168.50 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 8,256.00 | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | 44,923.34 | - | 4,485.91 |
| 1,031.67 | - | - | 9.20 | 773.68 | 1,737.49 |
| - | - | - | 30,908.34 | - | - |
| - | - | - | - | - | 1,573.00 |
| - | - | - | - | - | 274.25 |
| - | - | - | 2,560.96 | - | - |
| - | - | - | 12,309.78 | - | - |
| - | - | - | 1,579.40 | - | - |
| - | - | 42.40 | 1,702.52 | 91.26 | 1,037.30 |
| 401.95 | 10.23 | 48.13 | 3,023.04 | 1,015.74 | 13,759.45 |
| - | 2.84 | - | 499.78 | 30.03 | 1,394.49 |
| - | - | - | 0.88 | - | 1,551.75 |
| - | - | - | 1.37 | - | 15,102.01 |
| 192.50 | - | - | - | 186.82 | 80.76 |
| - | - | - | - | - | - |
| 51.91 | - | - | - | - | 106.18 |
| - | - | - | - | - | - |
| 1,830.89 | - | - | - | 2,451.17 | 441.73 |
| 15,025.98 | - | - | - | 71.08 | 613.63 |
| 10,000.00 | 983.00 | - | 4,990.00 | 1,944.00 | 2,247.17 |
| 739.64 | - | - | 82.00 | 346.41 | 8,856.31 |
| - | - | - | - | - | 2,270,059.50 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |

Jan-Dec 00

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| - | - | - | - | - | - |
| - | - | - | - | - | 497,347.58 |
| 4.19 | - | - | 262.71 | 131.85 | 26,378.87 |
| - | - | - | - | - | 1,377.30 |
| 29.95 | - | - | - | 325.00 | 58.10 |
| - | - | - | - | - | |
| - | - | - | - | - | 3,004.41 |
| - | - | - | - | - | - |
| 63,520.00 | 6,160.00 | 3,080.00 | 29,110.00 | 13,400.00 | 29,770.00 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | 177.41 | 23.81 |
| - | - | - | 2,831.79 | 16.67 | 431.80 |
| - | - | - | - | - | 553.35 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 57,258.00 | 12,057.00 | 6,029.00 | 48,228.00 | 41,728.00 | 53,286.00 |
| - | - | 66.27 | - | - | - |
| - | - | - | - | - | - |
| 168.33 | 169.20 | 259.44 | 79.47 | 285.21 | 2,555.07 |
| - | - | - | - | - | - |
| 860,328.85 | 152,253.40 | 114,285.12 | 682,523.55 | 755,928.82 | 3,645,941.80 |

Jan-Dec 00

|  |  |  |  |  |  |
|--|--|--|--|--|--|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Jan-Dec 00

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Jan-Dec 00

| 305 Mail Operations Support | 310 A/R | 315 Customer Svc. | 320 Item Entry | 325 Dispensing | 330 Inventory |
|---|---|---|---|---|---|
| - | - | - | - | - | - |
| - | - | 19,236.00 | - | - | - |
| - | 2,535.00 | 90,108.00 | 7,904.00 | 12,198.00 | 7,063.00 |
| - | 86,872.03 | 1,955,773.71 | 175,794.43 | 282,768.96 | 173,214.71 |
| - | 16,206.88 | 60,880.00 | 9,876.00 | 39,571.87 | 20,603.12 |
| - | 1,919.83 | 7,043.00 | 3,326.55 | 7,285.23 | 5,965.78 |
| - | - | - | 200.00 | 400.00 | 300.00 |
| - | 2,266.73 | 21,078.48 | - | - | - |
| - | - | 883.95 | - | - | - |
| - | - | 1,750.00 | - | - | - |
| - | - | - | - | - | - |
| - | - | 5,991.57 | - | 398.00 | - |
| - | - | - | - | 1,619.12 | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | (80.40) | - | - | - |
| - | 7,968.10 | 150,835.18 | 14,318.93 | 25,154.79 | 15,089.33 |
| - | 224.00 | 4,667.33 | 593.72 | 1,007.13 | 466.29 |
| - | 684.00 | 14,221.80 | 1,752.06 | 2,951.73 | 1,411.43 |
| - | - | 142.71 | - | - | - |
| - | - | - | - | - | - |
| - | 27,140.00 | 465,805.00 | 57,820.00 | 92,630.00 | 53,100.00 |
| - | - | 1,229.23 | 449.73 | 55.20 | - |
| - | - | - | - | - | - |
| - | - | 13,916.83 | 11,074.22 | 1,166.50 | 228.55 |
| - | - | - | - | - | - |
| - | - | 603.36 | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | 141,502,764.69 |
| - | - | - | - | - | - |
| 2,365.57 | - | - | - | - | - |
| - | - | 69,617.34 | 917.61 | 1,672.31 | - |
| 30,217.50 | - | - | - | - | - |
| 1,150.81 | - | 7,001.00 | - | - | - |
| 71.96 | - | - | - | - | - |
| - | - | 63.00 | - | - | - |
| 379.68 | - | 1,086.37 | - | - | - |
| 64.02 | - | 167.40 | - | - | - |
| 285.03 | - | 1,280.84 | 69.55 | - | - |

Jan-Dec 00

| | | | | | |
|---|---|---|---|---|---|
| 67.03 | - | 190.86 | - | - | - |
| - | - | - | - | - | - |
| - | - | 309.54 | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | 1,239.44 | 471.19 |
| 2,494.98 | - | - | - | 515,624.06 | 120.88 |
| - | - | - | - | - | - |
| 358,810.49 | - | - | - | 21,178.80 | - |
| 11,005.28 | - | - | - | 598.40 | 175.62 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | 23.57 | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 2,370.68 | - | - | - | - | - |
| 892.44 | - | - | - | - | - |
| 11,717.76 | - | - | - | - | - |
| - | - | - | - | 539.40 | - |
| 1,419.16 | - | - | - | - | - |
| - | - | - | - | - | - |
| 17,646.72 | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | 31,871.55 | - |
| - | - | - | - | - | - |
| 1.54 | 2,301.83 | 15,371.87 | 37.19 | 178.54 | 9.47 |
| 6.28 | (0.25) | 218.15 | 11.39 | 11.77 | 53.66 |
| - | - | - | - | 96,100.95 | - |
| 82,750.74 | 426.00 | 738.50 | - | 63,039.16 | 1,364.46 |
| - | - | - | - | 510.00 | - |
| - | - | - | - | - | - |
| - | - | 1,203.48 | - | - | - |
| - | - | - | - | - | - |
| - | - | 599.03 | - | - | - |
| 803.26 | 185.86 | 7,510.97 | 6,995.88 | 3,688.27 | - |
| 1,081.24 | 112.05 | 1,087.70 | 90.82 | 1,720.98 | 6.01 |
| 4,200.83 | - | 41,636.42 | - | - | - |
| 13,080.79 | - | 207,434.55 | - | - | - |
| - | - | 350.04 | - | - | - |
| - | - | 658.33 | - | - | - |
| - | - | - | - | - | - |
| 55.35 | - | 518.86 | - | - | 178.31 |
| 166.29 | - | 6,569.40 | - | - | - |
| - | 152.75 | 183.45 | 50.00 | 504.00 | (89.70) |
| - | 100.94 | 279.70 | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |

Jan-Dec 00

| | | | | | |
|---|---|---|---|---|---|
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | 170.05 | - | - | - |
| - | - | - | - | 2,588.65 | 41,646.42 |
| - | (2,698.46) | (7,369.11) | - | (4,970.64) | (2,297.10) |
| - | 8,893.80 | - | - | - | 225.00 |
| - | - | - | - | - | |
| - | 10,420.00 | 324,840.00 | 31,240.00 | 21,600.00 | 24,320.00 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | 58.96 | 4,507.08 | 1,144.00 | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | 23,586.00 | 413,011.00 | 50,008.00 | 80,901.00 | 44,729.00 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 341.61 | 61.64 | 7,544.52 | 419.85 | 1,168.08 | 119.28 |
| - | - | - | - | - | - |
| 543,447.04 | 189,417.69 | 3,920,866.09 | 374,093.93 | 1,306,994.82 | 141,891,239.40 |

Jan-Dec 00

|  |  |  |  |  |  |
|--|--|--|--|--|--|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Jan-Dec 00

Jan-Dec 00

| 335 | 340 | 345 | 350 | 355 | 360 | 365 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Physician | Customer | | Pharmacy |
| Qa | Shipping | Exceptions | Contact Prgrm | Mgmt | OTC | Interns |
| - | - | - | - | - | - | - |
| - | - | - | - | 155,208.00 | - | - |
| 95,145.00 | 3,347.00 | 23,982.00 | 5,654.00 | 1,665.00 | 809.00 | - |
| 1,342,704.01 | 63,348.89 | 410,661.47 | 166,261.25 | 735,154.73 | 17,534.23 | - |
| - | 4,847.77 | 16,799.27 | 2,313.33 | 217.64 | 707.01 | - |
| 115,620.36 | 1,201.71 | 18,864.06 | 6,304.04 | 250.00 | - | - |
| - | - | - | 100.00 | 500.00 | - | - |
| 5,072.31 | - | 10,296.32 | - | 9,484.65 | - | - |
| 52,617.02 | 434.37 | 6,000.00 | - | 3,459.85 | - | - |
| 4,000.00 | - | - | - | 1,500.00 | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | 3,932.16 | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| 115,410.22 | 5,298.98 | 35,095.60 | 13,152.62 | 52,482.76 | 1,326.25 | - |
| 1,492.36 | 328.52 | 983.26 | 342.71 | 707.72 | 16.07 | - |
| 4,532.36 | 894.22 | 2,950.30 | 1,003.94 | 1,931.09 | 76.16 | - |
| - | - | - | - | 70.56 | - | - |
| - | - | - | - | - | - | - |
| 143,960.00 | 24,190.00 | 106,790.00 | 30,975.00 | 86,140.00 | 5,900.00 | - |
| 98.15 | - | - | 1,506.00 | 245.00 | - | - |
| - | - | - | - | - | - | - |
| 7,038.95 | 758.58 | 952.49 | - | 1,882.65 | - | - |
| - | - | - | - | - | - | - |
| - | - | - | 169.70 | 6,613.57 | - | - |
| - | - | - | - | 751.80 | - | - |
| - | - | - | - | - | - | - |
| - | 832.00 | - | - | - | 34,481.35 | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | 4,375.82 | - | 504.86 | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | 4,636.06 | - | - |
| - | - | - | - | 2,277.34 | - | - |
| - | - | - | - | 1,112.36 | - | - |
| - | - | - | - | 12,063.28 | - | - |
| 900.91 | - | - | - | 508.03 | - | - |
| - | - | - | - | 22,413.12 | - | - |

Jan-Dec 00

| | | | | | | |
|---|---|---|---|---|---|---|
| - | - | - | - | 361.09 | - | - |
| - | - | - | - | 536.11 | - | - |
| - | - | - | - | 1,335.02 | - | - |
| - | - | - | 175.00 | 2,160.00 | - | - |
| - | - | - | - | - | - | - |
| - | 298.99 | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | 469.17 | - | - | 432.94 | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | 382.88 | - | - | - | 357.03 | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | 532.05 | - | - |
| - | 5,150.00 | - | - | 12.70 | - | - |
| - | - | - | - | - | - | - |
| - | - | - | 5,094.42 | - | - | 40.93 |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| 5.17 | 947,333.18 | 20,271.95 | 576.97 | 3,140.45 | 1,151.36 | - |
| 248.60 | 379,124.61 | - | 66.96 | 1,747.08 | 5.00 | - |
| - | 9,235.68 | - | - | - | - | - |
| - | 38,119.57 | - | - | 228.36 | - | - |
| - | - | - | - | - | - | - |
| - | 3,065.85 | - | - | 60.00 | - | - |
| - | - | - | - | 406.58 | - | - |
| - | 3,508.60 | - | - | 1,482.08 | - | - |
| 53.33 | 81.84 | - | - | 1,543.76 | - | - |
| 68.59 | 2,250.34 | 471.17 | - | 2,126.05 | 114.51 | - |
| - | - | 322.70 | 951.60 | - | - | - |
| - | - | 1,371.33 | 2,073.54 | - | - | - |
| - | - | - | - | 423.00 | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | 13.30 | - | 4,040.77 | - | - |
| - | - | - | - | - | - | - |
| 4,619.93 | - | - | 870.73 | 3,777.60 | - | - |
| 125.64 | - | - | - | 2,599.57 | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | 1,357.51 | - |

Jan-Dec 00

| | | | | | | |
|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | 412.31 | 0.40 | - |
| - | 248,317.95 | - | - | - | - | - |
| - | - | - | (3,814.45) | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| 28,240.00 | 29,240.00 | 74,760.00 | 26,260.00 | 36,600.00 | 3,080.00 | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | 1,786.46 | - | - | 1,229.30 | - | - |
| - | 3,571.03 | - | 301.03 | 260.19 | - | - |
| - | 6,770.49 | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| 131,280.00 | 19,615.00 | 90,487.00 | 27,129.00 | 71,372.00 | 5,029.00 | - |
| - | - | - | - | - | - | - |
| - | 76.15 | - | - | - | - | - |
| 155.75 | 59.22 | 115.56 | 739.79 | 2,867.38 | 0.24 | 9.66 |
| - | - | - | - | - | - | - |
| 2,053,388.66 | 1,808,314.87 | 821,187.78 | 288,712.04 | 1,244,893.76 | 71,945.12 | 50.59 |

Page 28

Jan-Dec 00

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Jan-Dec 00

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Jan-Dec 00

| 370 | 500 | 916 | 920 | 925 | 930 |
|---|---|---|---|---|---|
| | Pharmacy | Employee | PC Related | Telephone | |
| Order Entry | Contracting | Benefits | Expenses | Equipmt. | Mgmt. Ctr. |
| - | - | - | - | - | - |
| - | 18,048.00 | - | - | - | 650,000.00 |
| 13,854.00 | 13,428.00 | - | - | - | 130,000.00 |
| 363,254.24 | 372,914.85 | - | - | - | 159,591.30 |
| 31,012.33 | - | - | - | - | - |
| 10,208.58 | 26.08 | - | - | - | - |
| 400.00 | - | - | - | - | - |
| 19,510.06 | - | - | - | - | - |
| 316.73 | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 1,341.65 | 3,650.00 | - | - | - | - |
| - | - | - | - | - | - |
| - | - | 840.00 | - | - | - |
| - | - | - | - | - | - |
| - | - | 63,000.00 | - | - | - |
| - | - | - | - | - | - |
| 32,050.95 | 25,703.45 | - | - | - | - |
| 1,218.81 | 416.95 | - | - | - | - |
| 3,619.89 | 1,298.00 | - | - | - | - |
| - | 175.96 | 28,480.08 | - | - | - |
| - | - | - | - | - | - |
| 129,210.00 | 65,490.00 | 1,738,896.00 | - | - | (1,979,450.00) |
| 1,443.96 | - | - | - | - | - |
| - | - | - | - | - | - |
| 481.75 | 98.15 | - | - | - | - |
| - | - | - | - | - | - |
| - | 3,898.32 | 968.67 | - | - | (7,952.28) |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | 83,193.23 |
| - | - | - | - | - | (84,237.50) |
| 128,884.77 | 6,160.13 | - | - | - | - |
| - | - | - | - | - | - |
| - | 6,499.80 | - | - | - | - |
| - | 1,904.91 | - | - | - | - |
| - | 380.23 | - | - | - | - |
| - | 7,420.55 | - | 343.77 | - | - |
| - | 693.35 | 7,277.65 | - | - | - |
| - | 6,599.76 | - | - | - | - |

Jan-Dec 00

| | | | | | |
|---|---|---|---|---|---|
| - | 2,925.39 | - | 36.20 | - | - |
| - | 11,112.71 | - | - | - | - |
| - | - | 438.78 | - | - | 116.42 |
| - | 507.50 | - | - | - | - |
| 66.23 | - | - | 152.64 | - | - |
| - | - | - | 1,891.20 | 510.62 | - |
| - | - | - | 721.62 | 8,565.65 | |
| - | 1,260.00 | - | 9,197.87 | - | - |
| - | 2,066.67 | - | 110,735.03 | - | - |
| - | - | - | - | - | 87,353.87 |
| - | - | - | - | - | 70,000.00 |
| - | - | - | - | - | - |
| - | - | - | - | - | 14,078.22 |
| - | - | - | - | - | 79,100.51 |
| - | - | - | - | - | - |
| - | - | - | - | 288.75 | - |
| - | - | - | - | - | - |
| - | - | - | 150.20 | - | - |
| - | - | - | 16,154.31 | - | - |
| - | 9,645.80 | - | 39,166.82 | - | - |
| - | - | - | 37,360.41 | 30.21 | - |
| - | - | - | 354,946.04 | 59.72 | - |
| - | - | - | 932.55 | 790.44 | - |
| - | - | - | 43,596.74 | - | - |
| 20,508.88 | - | - | - | - | - |
| - | - | - | 5,033.04 | - | - |
| - | - | - | - | - | - |
| - | - | 30,241.11 | - | - | - |
| 736.12 | 10,376.56 | - | - | - | - |
| 11.34 | 369.71 | - | 1,008.31 | 12.06 | 11.78 |
| - | - | - | 66.23 | - | - |
| - | - | 117.77 | 9,689.00 | 252.10 | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | 4,272.86 | - | - | - | - |
| - | - | - | - | - | - |
| 742.00 | 14,127.80 | 969.50 | - | - | - |
| 497.96 | 2,513.87 | 2,562.12 | 66.98 | 120.35 | - |
| 1,304.28 | 616.96 | 136.90 | - | - | - |
| - | - | - | - | 1,396.19 | - |
| - | 31.58 | - | - | 119.56 | - |
| - | 61.96 | - | 402.76 | 52.98 | - |
| - | - | - | - | 7,628.99 | - |
| - | 28.14 | - | - | - | - |
| - | - | - | - | 139.56 | - |
| - | 2,454.62 | - | 67.57 | 16.65 | - |
| - | 467.88 | - | 749.50 | 499.42 | - |
| 899.00 | 5,270.00 | - | (200.00) | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | (2,270,059.50) |
| - | - | - | - | - | 1,100.00 |

Jan-Dec 00

| | | | | | |
|---|---|---|---|---|---|
| - | - | - | - | - | - |
| - | - | - | - | - | 41,387.00 |
| - | 498.30 | 21,899.66 | 242.74 | - | 72,691.41 |
| - | - | - | - | - | - |
| - | - | - | - | - | (10,400.07) |
| - | - | - | - | - | - |
| - | 12,962.29 | - | - | - | - |
| - | - | - | - | - | - |
| 63,880.00 | 31,400.00 | - | 626,552.00 | 142,472.00 | (1,102,460.00) |
| - | - | - | - | - | 77,556.00 |
| - | - | - | - | - | 519,288.00 |
| - | - | - | - | - | - |
| 42,629.71 | 1,156.26 | 170.96 | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | 173,916.00 |
| - | - | - | - | - | 196,320.00 |
| 112,737.00 | 55,258.00 | - | - | - | 78,749.00 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 29.08 | 1,587.31 | 15.99 | 24.24 | 0.48 | 58.68 |
| - | - | - | - | - | 867,996.00 |
| 980,849.32 | 705,778.66 | 1,896,015.19 | 1,259,087.77 | 162,955.73 | (2,152,051.93) |

Jan-Dec 00

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Jan-Dec 00

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Jan-Dec 00

| Total |
| --- |
| 32,608.80 |
| 1,640,440.00 |
| 513,493.00 |
| 11,844,221.46 |
| 226,586.90 |
| 221,004.04 |
| 3,300.00 |
| 93,653.87 |
| 135,966.11 |
| 13,250.00 |
| 64,930.24 |
| 42,455.76 |
| 1,751.52 |
| 840.00 |
| 3,000.00 |
| 63,000.00 |
| (163.83) |
| 873,218.26 |
| 18,094.20 |
| 54,329.98 |
| 30,738.36 |
| 114.38 |
| 1,738,896.00 |
| 5,763.32 |
| 42.95 |
| 55,094.29 |
| 528.00 |
| 7,631.75 |
| 1,468.80 |
| 225.00 |
| 141,538,072.32 |
| 83,379.44 |
| 503,204.15 |
| 458,679.69 |
| 213,092.66 |
| 217,949.96 |
| 21,047.72 |
| 8,351.70 |
| 103,507.26 |
| 50,217.05 |
| 50,599.92 |

Jan-Dec 00

| |
|---:|
| 17,051.90 |
| 18,500.26 |
| 11,284.75 |
| 55,206.00 |
| 2,938.76 |
| 522,224.88 |
| 9,287.27 |
| 531,578.04 |
| 555,482.32 |
| 99,551.88 |
| 70,000.00 |
| 6,780.83 |
| 14,831.93 |
| 79,100.51 |
| 23.57 |
| 1,425.47 |
| 108.91 |
| 5,241.96 |
| 17,578.80 |
| 185,002.65 |
| 85,596.68 |
| 363,327.45 |
| 1,722.99 |
| 61,411.96 |
| 20,508.88 |
| 5,109.20 |
| 110,354.14 |
| 30,241.11 |
| 1,161,679.65 |
| 392,880.22 |
| 137,309.76 |
| 201,416.27 |
| 784.25 |
| 10,126.58 |
| 51,593.69 |
| 1,985.98 |
| 59,211.90 |
| 62,717.15 |
| 16,420.53 |
| 50,203.16 |
| 243,508.83 |
| 1,700.29 |
| 8,478.50 |
| 548.00 |
| 197.92 |
| 16,681.29 |
| 124,778.19 |
| 78,084.43 |
| 24,001.33 |
| 2,270,059.50 |
| (2,270,059.50) |
| 2,557.51 |

Jan-Dec 00

| |
|---:|
| 1,500.00 |
| 538,734.58 |
| 133,595.97 |
| 293,930.32 |
| (40,707.39) |
| 1,609,515.43 |
| 49,447.23 |
| 71,953.94 |
| 769,024.00 |
| 77,556.00 |
| 519,288.00 |
| 10,499.43 |
| 62,340.10 |
| 7,323.84 |
| 173,916.00 |
| 196,320.00 |
| 1,807,908.00 |
| 100.09 |
| 47,763.07 |
| 32,052.36 |
| 867,996.00 |
| 173,692,980.53 |
| 173,692,980.53 |

Jan-Dec 00

Jan-Dec 00

**Anthem Prescription Management**
**2000 Cost Center Detail Expenses**
**Base Costs**

| Account | Description | 100 Executive | 106 East Int. | 108 West Int. | 112 Alliance Int. | 115 Formulary/ Clinical Review | 119 Operations | 120 IS Support | 122 Business Development | 145 Mkting | 154 Cust. Svc. Pharmacists | 155 Sales | 165 Pmpm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80100000 | Broker & Comm Exp. - Direct | - | - | - | - | - | - | - | - | - | - | 32,608.80 | - |
| 80410100 | AIP Bonus Expense | 90,696.00 | - | - | - | 53,228.00 | 30,612.00 | 75,504.00 | 42,420.00 | 17,100.00 | 62,328.00 | - | 53,484.00 |
| 80420100 | EIP Bonus Expense | 1,857.00 | - | - | - | 3,708.00 | - | 16,650.00 | 1,779.00 | 13,668.00 | 6,321.00 | - | 3,303.00 |
| 80490100 | Mgmt Fees Salaries - Regular | 251,742.77 | - | - | - | 346,800.61 | 2,000.00 | 612,986.71 | 257,840.84 | 345,320.68 | 436,226.95 | 83,468.51 | 293,768.30 |
| 80490200 | Mgmt Fees Salaries - Overtime | 558.73 | - | - | - | 448.24 | - | - | - | 2,661.07 | 12,540.90 | - | 366.82 |
| 80490300 | Mgmt Fees Misc. Bon. & Awards | 11,500.00 | - | - | - | - | - | 1,275.00 | 2,500.00 | 3,500.00 | 850.00 | - | 6,576.00 |
| 80490400 | Mgmt Fees Cert. Awards | - | - | - | - | - | - | - | - | 250.00 | 350.00 | - | 250.00 |
| 80490600 | Mgmt Fees - Disability | - | - | - | - | - | - | 477.52 | - | - | 73.50 | - | 8,711.60 |
| 80490700 | Mgt Fees Termination/Retent. | - | - | - | - | - | 57,692.30 | 1,950.00 | 425.00 | 1,451.92 | 101.61 | - | 388.14 |
| 80493000 | Mgmt Fees - Referral Bonus | - | - | - | - | - | - | - | - | 2,000.00 | - | 4,000.00 | - |
| 80493100 | Mgt Fees Prod/Mkting Incent | - | - | - | - | - | - | - | - | - | - | 64,930.24 | - |
| 80497100 | Mgmt Fees-Education Reimburse | - | - | - | - | - | - | 2,500.00 | 2,500.00 | - | 2,237.90 | - | 945.43 |
| 80498100 | Mgmt Fees-Relocation Expense | 18.93 | - | - | - | - | - | 64.33 | - | 49.14 | - | - | - |
| 80500101 | Workers Compensation Exp. | - | - | - | - | - | - | - | - | - | - | - | - |
| 80500102 | Directed Executive Comp. | 3,000.00 | - | - | - | - | - | - | - | - | - | - | - |
| 80504700 | Long Term Incentive Award | - | - | - | - | - | - | - | - | - | - | - | - |
| 80505000 | Other Salary Related Benefits | - | - | - | - | - | - | (83.43) | - | - | - | - | - |
| 80690100 | Mgt Fee-OASDI | 8,197.15 | - | - | - | 24,228.70 | 4,549.78 | 44,794.62 | 14,431.26 | 23,626.11 | 33,771.05 | 8,112.42 | 17,827.29 |
| 80690200 | Mgmt Fees - Fed Unemployment | 98.41 | - | - | - | 303.33 | 72.00 | 595.62 | 243.18 | 530.39 | 455.13 | 77.51 | 266.15 |
| 80690300 | Mgmt Fees - State Unemployment | 302.56 | - | - | - | 910.40 | 209.00 | 1,735.13 | 811.81 | 1,577.23 | 1,349.75 | 175.76 | 822.10 |
| 80700401 | Other Associate Benefits | 299.34 | - | - | - | - | - | 80.79 | - | - | - | - | 260.54 |
| 80703500 | Service Awards | - | - | - | - | - | - | - | - | - | - | - | - |
| 80750101 | Midwest Benefit Charge/Credit | 14,160.00 | - | - | - | 39,235.00 | 1,180.00 | 74,045.00 | 24,190.00 | 47,200.00 | 48,675.00 | 10,620.00 | 35,400.00 |
| 80800101 | Recruitment & Testing | 42.95 | - | - | - | 42.95 | - | 85.90 | 55.20 | 12.25 | 12.25 | - | - |
| 80800500 | Employment Advertising | - | - | - | - | - | - | - | - | - | - | - | - |
| 80804000 | Testing-Recruiting | - | - | - | - | - | - | 55.20 | 98.15 | 201.75 | 9,504.39 | 98.15 | - |
| 80901010 | Reg. Creative Develop. (Mdwst) | - | - | - | - | - | - | - | 430.00 | - | - | - | - |
| 81001000 | Novelty Give Aways | 39.70 | 21.43 | 117.37 | - | 619.71 | - | 18.40 | 472.64 | (3,930.25) | 48.50 | 4,300.58 | 223.35 |
| 81003500 | Public Relations & Promotions | - | - | - | - | - | - | - | - | 717.00 | - | - | - |
| 81004000 | Exhibit/Trade Shows | - | - | - | - | - | - | - | - | 225.00 | - | - | - |
| 81080101 | Cost of Drugs Sold | - | - | - | - | - | - | - | - | - | - | - | - |
| 81110100 | Professional & Consult. - Lega | - | - | - | - | - | - | 186.21 | - | - | - | - | - |
| 81170100 | Prof. & Consulting - Other | 38,053.02 | - | 1,416.47 | 5,854.39 | 8,925.71 | - | 245,216.87 | - | 12,237.50 | - | 2,805.00 | - |
| 81190100 | Contract Labor | - | 17,966.21 | - | - | - | - | 145,782.93 | 17,878.73 | 5,088.33 | 25,042.96 | 875.55 | - |
| 81190102 | Contract Programmers | - | - | - | - | - | - | 123,712.60 | - | - | - | - | - |
| 81200100 | Travel-Airfare | 16,712.54 | 33,594.40 | 19,434.84 | 1,995.63 | 5,222.09 | - | 8,363.70 | 13,641.00 | 14,365.62 | 2,724.40 | 6,184.97 | 13,475.11 |
| 81200200 | Travel-Car Rental | 623.33 | 829.56 | 2,030.47 | 708.61 | 215.59 | - | 512.00 | 1,399.43 | 1,884.40 | 263.94 | 1,899.74 | 883.68 |
| 81200300 | Travel-Other Transportation | 785.65 | 633.65 | 563.00 | 20.40 | 311.50 | - | 359.78 | 298.00 | 543.45 | 18.00 | 482.35 | 547.84 |
| 81200400 | Travel-Lodging | 10,009.98 | 3,698.63 | 5,778.68 | 165.68 | 5,231.81 | - | 4,279.08 | 3,761.04 | 5,998.12 | 1,102.86 | 3,816.86 | 8,171.65 |
| 81200500 | Travel-Other | 8,561.62 | 59.40 | 108.87 | 37.50 | 613.73 | - | 487.00 | 134.21 | 25,547.12 | 149.00 | 360.12 | 1,481.00 |
| 81200600 | Travel-Personal Car Expense | 1,528.85 | 832.05 | 553.88 | 20.80 | 162.50 | - | 903.57 | 256.15 | 634.73 | 64.18 | 3,199.17 | 801.59 |
| 81300100 | Business Meals | 1,118.09 | 1,166.13 | 1,403.71 | - | 555.72 | - | 421.89 | 1,960.75 | 1,052.86 | 134.88 | 1,040.91 | 1,225.55 |
| 81300200 | Business Entertainment | 849.61 | 1,143.46 | 454.23 | - | 775.86 | - | 159.70 | 550.23 | 1,072.52 | - | 138.78 | 176.25 |
| 81310200 | Entertainment Associate Fringe | 2,759.39 | 146.68 | - | - | 632.51 | - | 346.18 | 1,082.88 | 106.81 | - | - | 43.40 |
| 81320100 | Civic/Professional Dues | 41,355.00 | - | - | - | 814.00 | - | 660.00 | 370.00 | 397.00 | 495.00 | - | 1,845.00 |
| 81400101 | Deprec. - Furniture & Fixtures | - | - | - | - | - | - | - | - | - | - | - | - |
| 81400201 | Deprec. - Office Equipment | - | - | - | - | - | 89.70 | - | - | - | - | - | - |
| 81400301 | Deprec. - Phone Equipment | - | - | - | - | - | - | - | - | - | - | - | - |
| 81440101 | Amortization - Software | - | - | - | - | - | - | 2,000.59 | - | - | - | - | 3,425.56 |
| 81450101 | Deprec. - Computer Equipment | - | - | - | - | - | - | 887.96 | - | - | - | 2,066.67 | - |
| 81710100 | Personal Property Taxes | - | - | - | - | - | - | 12,198.01 | - | - | - | - | - |
| 81750100 | Sales Tax | - | - | - | - | - | - | - | - | - | - | - | - |

| Account | Description | 100 Executive | 106 East Int. | 108 West Int. | 112 Alliance Int. | 115 Formulary/ Clinical Review | 119 Operations | 120 IS Support | 122 Business Development | 145 Mkting | 154 Cust. Svc. Pharmacists | 155 Sales | 165 Pmpm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81750301 | Other State Licenses & Fees | - | - | - | - | - | - | - | - | 10.00 | - | - | - |
| 81750800 | Other Taxes | 13.80 | - | - | - | - | - | - | - | - | - | - | - |
| 82100100 | Prov for Loss - A/R | - | - | - | - | - | - | - | - | - | - | - | - |
| 82210101 | Building Maintenance - General | - | - | - | - | - | - | - | - | - | - | - | - |
| 82210102 | Building Maintenance - Electri | - | - | - | - | - | - | - | - | - | - | - | - |
| 82240103 | Office Relocation Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82240104 | Other Facilities Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82300101 | Mainframe Comp Sftw | - | - | - | - | - | - | - | - | - | - | - | - |
| 82300201 | Software Expense | - | - | - | - | 25,724.00 | - | 19,413.14 | - | - | - | - | - |
| 82300601 | Other Data Processing Expense | - | - | - | 3,931.27 | - | - | 10,007.00 | - | - | - | - | - |
| 82310101 | Personal Computer Rental | - | - | - | - | - | - | 9.53 | - | - | - | - | - |
| 82310401 | Other Data Proc Equip. Rental | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320101 | Personal Computer Repair & Mai | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320301 | Server Repair & Maintenance | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320401 | Oth Data Proc Equip. Rep.& Mai | 76.16 | - | - | - | - | - | - | - | - | - | - | - |
| 82320501 | Software Maintenance | - | - | - | - | - | - | - | - | - | - | - | - |
| 82402500 | Insurance Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82500500 | Postage Expense | 22.89 | 819.39 | 5,324.77 | 25,000.00 | 62,777.60 | - | 7.76 | - | 5,539.60 | - | 255.11 | 10,415.72 |
| 82503000 | Delivery/Courier Service | 218.22 | 108.10 | 365.76 | - | 577.59 | - | 87.92 | 442.23 | 2,047.07 | 736.56 | 643.25 | 84.86 |
| 82612500 | Office Equipment Rental | - | - | - | - | - | - | - | - | - | - | - | - |
| 82623000 | Ofc. Equip. - Repair & Maint. | 123.11 | - | - | - | - | - | - | - | 2,571.56 | - | 422.94 | - |
| 82633500 | Ofc. Equip./Furniture & Fixtur | - | - | - | - | - | - | - | - | - | - | - | - |
| 82640100 | Stationery Expense | - | - | - | - | - | - | - | - | 2,740.10 | - | - | 4,825.52 |
| 82640200 | Printing Expense | 37.10 | - | - | 1,781.86 | - | - | 36.74 | - | 14,155.40 | - | 237.22 | 14,433.40 |
| 82640302 | Stationary Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82640600 | Misc Printing & Stationery | - | 1,000.00 | - | - | 61.07 | - | 43.68 | - | 17,364.11 | - | 1,863.35 | 13,799.32 |
| 82660306 | General Operating Expen | 913.69 | - | 82.84 | - | 2,166.65 | - | 1,541.80 | 930.36 | 6,320.07 | 16.54 | 670.31 | 1,166.96 |
| 82667000 | Other Supplies Expense | 84.83 | - | - | - | 835.80 | - | 360.30 | 81.28 | 543.71 | 200.10 | 449.24 | 415.85 |
| 82701000 | Watts Line Expense | - | - | - | - | - | - | 142.79 | - | - | - | - | - |
| 82701100 | 800 Telephone Service | - | - | - | - | 253.79 | - | 40.23 | - | - | - | 0.08 | - |
| 82701200 | Telecom. Connections | 34.28 | - | - | - | 80.76 | - | 108.68 | 355.61 | (931.78) | - | - | 80.76 |
| 82701500 | Telephone Service Expense | - | - | - | - | - | - | 191.18 | - | - | - | - | - |
| 82701800 | Long Distance Tele Exp | - | - | - | - | 105.15 | - | - | - | 31.21 | 6.61 | 30.27 | 19.93 |
| 82702000 | Telephone Rental Expense | - | - | - | - | - | - | 58.36 | - | - | - | - | - |
| 82702100 | Mobile Telephone & Pagers Exp. | 576.18 | - | 115.27 | 263.97 | 60.57 | - | 847.36 | 655.49 | 1,152.57 | - | 209.64 | 518.78 |
| 82702500 | Other Telephone Exp. | 133.99 | 0.52 | - | - | 232.00 | - | 2.62 | - | 29.26 | 110.19 | 117.80 | 192.83 |
| 82900100 | Training and Attendance Fees | 7,130.00 | - | - | - | 4,608.00 | - | 6,177.50 | 2,078.00 | 3,472.27 | 1,728.62 | 879.00 | 5,450.75 |
| 82900101 | Subscriptions, Books & Manuals | 791.78 | - | - | - | 539.45 | - | - | 279.84 | 1,541.34 | 603.06 | 233.30 | 5,809.90 |
| 84000324 | Customer Serv Support - Charge | - | - | - | - | - | - | - | - | - | - | - | - |
| 84000325 | Customer Serv Support - Credit | - | - | - | - | - | - | - | - | - | - | - | - |
| 84010100 | Charitable Contrib. | - | - | - | - | - | - | - | - | 100.00 | - | - | - |
| 84010102 | Corp. Sponsorship and Promo | 500.00 | 1,000.00 | - | - | - | - | - | - | - | - | - | - |
| 84060100 | Bank Service Charges | - | - | - | - | - | - | - | - | - | - | - | - |
| 84100100 | Miscellaneous Expenses | 6,609.80 | 90.56 | - | - | - | - | - | 72.95 | 1,128.85 | - | 153.70 | 226.76 |
| 84100200 | Medical Supplies and Exams | - | - | - | - | - | - | - | - | - | - | - | - |
| 84100902 | Exp-Reim-Miscellaneous | 774.90 | - | - | - | - | - | 495.00 | - | (10,840.51) | - | - | - |
| 84700103 | Drug Admin. Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| 84700202 | Contracted Services | - | - | - | - | - | - | - | - | 25,875.62 | - | - | (1,513.89) |
| 85000101 | Computer Usage Chargeback | - | - | - | - | - | - | 71,953.94 | - | - | - | - | - |
| 85000102 | Network Svc. & Phone Chargebac | 5,560.00 | - | - | - | 22,500.00 | 1,240.00 | 60,080.00 | 10,440.00 | 25,880.00 | 34,800.00 | 3,600.00 | 15,240.00 |
| 85000210 | APIC Admin. Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000211 | HR Admin. Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000301 | Sales Promo Dev&Print Chrgbk | - | - | - | - | - | - | - | - | 6,605.48 | - | 676.97 | - |
| 85000302 | Stationery Expense Chargeback | - | 985.87 | - | - | 4,270.66 | - | - | 85.54 | (668.41) | - | 230.91 | 356.05 |
| 85000305 | Cut Sheet White Paper Chrgbk | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000400 | Anthem Legal Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000500 | Anthem Financial Svcs. Grp Ch | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000700 | Office Occupancy Chargeback | 12,057.00 | - | - | - | 34,907.00 | 529.00 | 63,858.00 | 21,115.00 | 44,200.00 | 46,228.00 | 11,557.00 | 29,393.00 |
| 85000800 | Mainframe Printing Chargeback | - | - | - | - | - | - | 14.31 | - | - | - | 19.51 | - |