| Account | Description | 100 Executive | 106 East Int. | 108 West Int. | 112 Alliance Int. | 115 Formulary/ Clinical Review | 119 Operations | 120 IS Support | 122 Business Development | 145 Mkting | 154 Cust. Svc. Pharmacists | 155 Sales | 165 Pmpm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85000900 | Automated Mail Center Chrgbk | - | - | - | - | 20.14 | - | 3.47 | - | - | - | - | - |
| 85001000 | In-House Duplicating Chargebac | 1,077.46 | - | - | - | 2,053.65 | 34.59 | 1,440.54 | 1,202.40 | 2,184.48 | 217.41 | 971.16 | 2,037.53 |
| 85901000 | Corp Ofc Cost Allocation | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Operating Expenses** | **541,605.81** | **64,096.04** | **37,750.16** | **39,780.11** | **654,759.84** | **98,208.37** | **1,616,080.71** | **426,869.41** | **676,546.15** | **729,511.90** | **254,472.51** | **557,603.48** |

(a) unallowed accounts  
(b) unallowed cost centers  
( c) mail operation cost centers  

(d) Corporate cost centers - allocated by FTE  
(e) Chargeback cost centers - allocate by chargeback %  

| FTEs | | 100 | 106 | 108 | 112 | 115 | 119 | 120 | 122 | 145 | 154 | 155 | 165 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | 2.0 | | | | 5.5 | | 9.8 | 3.0 | 8.0 | 8.0 | | 5.0 |
| | Feb | 2.0 | | | | 5.5 | | 9.8 | 3.0 | 8.0 | 8.0 | | 5.0 |
| | Mar | 2.0 | | | | 5.5 | | 10.8 | 3.0 | 7.0 | 8.0 | 1.0 | 5.0 |
| | Apr | 2.0 | | | | 5.5 | | 10.8 | 3.0 | 7.0 | 8.0 | 1.0 | 5.0 |
| | May | 2.0 | | | | 5.5 | | 10.8 | 4.0 | 7.0 | 8.0 | 2.0 | 5.0 |
| | Jun | 2.0 | | | | 6.0 | | 9.8 | 4.0 | 7.0 | 8.0 | 2.0 | 5.0 |
| | Jul | 2.0 | | | | 6.0 | | 9.8 | 4.0 | 6.0 | 8.0 | 2.0 | 5.0 |
| | Aug | 2.0 | | | | 6.0 | | 9.8 | 4.0 | 6.0 | 8.0 | 2.0 | 5.0 |
| | Sep | 2.0 | | | | 6.0 | | 11.8 | 3.0 | 7.0 | 7.0 | 2.0 | 5.0 |
| | Oct | 2.0 | | | | 6.0 | | 11.8 | 3.0 | 8.0 | 7.0 | 2.0 | 5.0 |
| | Nov | 2.0 | | | | 6.0 | | 11.8 | 4.0 | 8.0 | 7.1 | 2.0 | 5.0 |
| | Dec | 2.0 | | | | 6.0 | | 11.7 | 4.0 | 8.0 | 6.9 | 2.0 | 3.4 |
| | | 24.0 | 0.0 | 0.0 | 0.0 | 69.5 | 0.0 | 128.5 | 42.0 | 87.0 | 92.0 | 18.0 | 58.4 |

**Anthem Prescription Management**
**2000 Cost Center Detail Expenses**
**Base Costs**

| Account | Description | 170 Phi | 180 Pharmacy Operations | 185 Claims Processing | 190 Contract Admin. | 195 Tech Support | 205 AFSG Rptg | 210 AFSG Acct. Exec. | 215 Dur | 227 Anthem East Cust. Mgmt. Team | 300 Mail Admin. | 305 Mail Operations Support | 310 A/R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80100000 | Broker & Comm Exp. - Direct | - | - | - | - | - | - | - | - | - | - | - | - |
| 80410100 | AIP Bonus Expense | - | 44,616.00 | 50,712.00 | 34,332.00 | 35,760.00 | 10,500.00 | 13,980.00 | 46,212.00 | 69,972.00 | 66,492.00 | - | - |
| 80420100 | EIP Bonus Expense | - | 3,057.00 | 21,582.00 | - | 12,552.00 | 2,328.00 | - | 5,703.00 | 6,420.00 | 6,873.00 | - | 2,535.00 |
| 80490100 | Mgmt Fees Salaries - Regular | - | 199,860.57 | 636,478.72 | 181,313.82 | 461,941.99 | 97,818.54 | 77,665.76 | 348,290.50 | 430,637.92 | 474,209.43 | - | 86,872.03 |
| 80490200 | Mgmt Fees Salaries - Overtime | - | 3,594.30 | - | - | 130.07 | - | - | 2,011.22 | 120.58 | 1,119.75 | - | 16,206.88 |
| 80490300 | Mgmt Fees Misc. Bon. & Awards | - | 4,464.00 | 1,526.08 | 3,220.00 | 5,377.74 | - | - | - | - | 2,200.00 | - | 1,919.83 |
| 80490400 | Mgmt Fees Cert. Awards | - | - | - | - | - | - | - | 200.00 | 250.00 | 100.00 | - | - |
| 80490600 | Mgmt Fees - Disability | - | 2,576.07 | 2,976.68 | - | - | - | - | 4,378.84 | 2,949.51 | 3,801.60 | - | 2,266.73 |
| 80490700 | Mgt Fees Termination/Retent. | - | 4,754.46 | 198.45 | - | 3,822.11 | - | - | - | 1,470.20 | - | - | - |
| 80493000 | Mgmt Fees - Referral Bonus | - | - | - | - | - | - | - | - | - | - | - | - |
| 80493100 | Mgt Fees Prod/Mkting Incent | - | - | - | - | - | - | - | - | - | - | - | - |
| 80497100 | Mgmt Fees-Education Reimburse | - | - | 8,680.13 | 1,406.95 | 1,304.14 | - | - | - | 5,118.71 | 2,449.12 | - | - |
| 80498100 | Mgmt Fees-Relocation Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 80500101 | Workers Compensation Exp. | - | - | - | - | - | - | - | - | - | - | - | - |
| 80500102 | Directed Executive Comp. | - | - | - | - | - | - | - | - | - | - | - | - |
| 80504700 | Long Term Incentive Award | - | - | - | - | - | - | - | - | - | - | - | - |
| 80505000 | Other Salary Related Benefits | - | - | - | - | - | - | - | - | - | - | - | - |
| 80690100 | Mgt Fee-OASDI | - | 9,766.15 | 45,762.67 | 9,370.96 | 35,148.11 | 7,298.60 | 4,427.60 | 25,982.34 | 28,704.76 | 33,331.53 | - | 7,968.10 |
| 80690200 | Mgmt Fees - Fed Unemployment | - | 226.56 | 649.86 | 112.00 | 476.11 | 106.51 | 56.00 | 412.78 | 383.07 | 564.72 | - | 224.00 |
| 80690300 | Mgmt Fees - State Unemployment | - | 667.94 | 1,870.12 | 342.00 | 1,417.52 | 320.90 | 171.00 | 1,253.16 | 1,407.87 | 1,658.75 | - | 684.00 |
| 80700401 | Other Associate Benefits | - | - | 530.56 | - | 63.49 | - | - | 145.26 | 47.51 | 441.56 | - | - |
| 80703500 | Service Awards | - | - | - | - | - | - | - | - | - | 114.38 | - | - |
| 80750101 | Midwest Benefit Charge/Credit | - | 24,485.00 | 100,300.00 | 14,160.00 | 66,080.00 | 14,160.00 | 7,080.00 | 56,640.00 | 48,380.00 | 64,310.00 | - | 27,140.00 |
| 80800101 | Recruitment & Testing | 42.95 | - | 42.95 | - | 12.25 | - | 12.25 | - | - | 374.15 | - | - |
| 80800500 | Employment Advertising | - | - | - | - | - | - | 42.95 | - | - | - | - | - |
| 80804000 | Testing-Recruiting | 42.95 | - | 153.35 | - | 98.15 | - | - | - | 6,580.49 | 663.04 | - | - |
| 80901010 | Reg. Creative Develop. (Mdwst) | - | - | - | - | - | - | - | - | - | 98.00 | - | - |
| 81001000 | Novelty Give Aways | - | - | 32.83 | 48.72 | 62.08 | - | 180.54 | 17.90 | 473.04 | 583.87 | - | - |
| 81003500 | Public Relations & Promotions | - | - | - | - | - | - | - | - | - | - | - | - |
| 81004000 | Exhibit/Trade Shows | - | - | - | - | - | - | - | - | - | - | - | - |
| 81080101 | Cost of Drugs Sold | - | - | - | - | - | - | - | - | - | (5.72) | - | - |
| 81110100 | Professional & Consult. - Lega | - | - | - | - | - | - | - | - | - | - | - | - |
| 81170100 | Prof. & Consulting - Other | 189,442.47 | - | (2,100.00) | 52,000.00 | - | - | - | - | 18,350.58 | 12,874.07 | 2,365.57 | - |
| 81190100 | Contract Labor | - | 3,095.62 | 6,907.02 | - | 7,164.45 | - | - | - | 13,370.56 | 3,428.49 | - | - |
| 81190102 | Contract Programmers | 29,400.00 | - | - | - | 29,762.56 | - | - | - | - | - | - | 30,217.50 |
| 81200100 | Travel-Airfare | - | 5,649.50 | 4,503.63 | 5,485.50 | 5,174.11 | - | - | 1,425.50 | 31,843.50 | 8,866.25 | - | 1,150.81 |
| 81200200 | Travel-Car Rental | - | 441.12 | 208.33 | 697.06 | 407.51 | 35.99 | - | - | 3,075.65 | 677.10 | - | 71.96 |
| 81200300 | Travel-Other Transportation | - | 313.18 | 76.00 | 391.25 | 60.00 | 25.50 | 53.00 | 220.50 | 841.06 | 252.00 | - | - |
| 81200400 | Travel-Lodging | - | 3,622.41 | 621.25 | 4,008.86 | 1,815.88 | - | 128.80 | 3,380.05 | 10,069.98 | 6,551.99 | 379.68 | - |
| 81200500 | Travel-Other | - | 48.84 | 6.26 | 589.36 | 369.97 | 13.20 | - | 541.33 | 861.94 | 635.22 | - | 64.02 |
| 81200600 | Travel-Personal Car Expense | - | 332.18 | 1,596.41 | 612.65 | 282.75 | 160.88 | 627.26 | 198.90 | 7,031.99 | 151.13 | 285.03 | - |
| 81300100 | Business Meals | - | 191.50 | 179.14 | 321.72 | 390.07 | - | - | 294.39 | 1,335.20 | 678.82 | - | 67.03 |
| 81300200 | Business Entertainment | - | 490.24 | 395.59 | 185.00 | - | 10.51 | - | - | 405.95 | 43.51 | - | - |
| 81310200 | Entertainment Associate Fringe | - | - | 419.87 | - | 24.85 | 92.50 | 334.72 | 538.30 | 1,532.49 | 1,024.41 | - | - |
| 81320100 | Civic/Professional Dues | - | 405.00 | 590.00 | 685.00 | 550.00 | - | - | 1,575.00 | 1,265.00 | 1,357.50 | - | - |
| 81400101 | Deprec. - Furniture & Fixtures | 177.71 | - | - | - | - | - | - | - | - | 831.55 | - | - |
| 81400201 | Deprec. - Office Equipment | - | - | - | - | - | - | - | - | - | 1,194.45 | 2,494.98 | - |
| 81400301 | Deprec. - Phone Equipment | - | - | - | - | - | - | - | - | - | - | - | - |
| 81440101 | Amortization - Software | 135,704.73 | - | - | - | - | - | - | - | - | - | 358,810.49 | - |
| 81450101 | Deprec. - Computer Equipment | 427,044.58 | - | - | - | - | - | - | - | - | 11,005.28 | - | - |
| 81710100 | Personal Property Taxes | - | - | - | - | - | - | - | - | - | - | - | - |
| 81750100 | Sales Tax | - | - | - | - | - | - | - | - | - | - | - | - |

Confidential

| Account | Description | 170 Phi | 180 Pharmacy Operations | 185 Claims Processing | 190 Contract Admin. | 195 Tech Support | 205 AFSG Rptg | 210 AFSG Acct. Exec. | 215 Dur | 227 Anthem East Cust. Mgmt. Team | 300 Mail Admin. | 305 Mail Operations Support | 310 A/R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81750301 | Other State Licenses & Fees | - | - | - | - | - | - | - | - | - | 6,770.83 | - | - |
| 81750800 | Other Taxes | - | - | - | - | - | - | - | - | - | - | - | - |
| 82100100 | Prov for Loss - A/R | - | - | - | - | - | - | - | - | - | - | - | - |
| 82210101 | Building Maintenance - General | - | - | - | - | - | - | - | - | - | - | - | - |
| 82210102 | Building Maintenance - Electri | 1,136.72 | - | - | - | - | - | - | - | - | - | - | - |
| 82240103 | Office Relocation Expense | 78.70 | - | - | - | 30.21 | - | - | - | - | - | - | - |
| 82240104 | Other Facilities Expense | - | - | - | - | - | - | - | - | - | 2,721.08 | 2,370.68 | - |
| 82300101 | Mainframe Comp Sftw | - | - | - | - | - | - | - | - | - | - | 892.44 | - |
| 82300201 | Software Expense | 43,492.80 | - | 877.49 | - | 29,802.14 | - | - | - | - | - | 11,717.76 | - |
| 82300601 | Other Data Processing Expense | 31,990.81 | - | - | - | 1,737.58 | - | - | - | - | - | - | - |
| 82310101 | Personal Computer Rental | - | 38.78 | 1,435.44 | - | - | - | - | - | 54.93 | 228.50 | 1,419.16 | - |
| 82310401 | Other Data Proc Equip. Rental | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320101 | Personal Computer Repair & Mai | - | - | - | - | - | - | - | - | - | 168.50 | 17,646.72 | - |
| 82320301 | Server Repair & Maintenance | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320401 | Oth Data Proc Equip. Rep.& Mai | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320501 | Software Maintenance | 70,226.59 | - | - | - | 8,256.00 | - | - | - | - | - | - | - |
| 82402500 | Insurance Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82500500 | Postage Expense | - | 7.26 | 266.31 | 341.79 | - | - | - | 44,923.34 | - | 4,485.91 | 1.54 | 2,301.83 |
| 82503000 | Delivery/Courier Service | (546.32) | 68.00 | 112.65 | 1,475.84 | 1,031.67 | - | - | 9.20 | 773.68 | 1,737.49 | 6.28 | (0.25) |
| 82612500 | Office Equipment Rental | - | - | 998.56 | - | - | - | - | 30,908.34 | - | - | - | - |
| 82623000 | Ofc. Equip. - Repair & Maint. | - | - | - | - | - | - | - | - | - | 1,573.00 | 82,750.74 | 426.00 |
| 82633500 | Ofc. Equip./Furniture & Fixtur | - | - | - | - | - | - | - | - | - | 274.25 | - | - |
| 82640100 | Stationery Expense | - | - | - | - | - | - | - | 2,560.96 | - | - | - | - |
| 82640200 | Printing Expense | - | - | - | - | - | - | - | 12,309.78 | - | - | - | - |
| 82640302 | Stationary Expense | - | - | - | - | - | - | - | 1,579.40 | - | - | - | - |
| 82640600 | Misc Printing & Stationery | - | - | 739.50 | 38.38 | - | - | 42.40 | 1,702.52 | 91.26 | 1,037.30 | - | - |
| 82660306 | General Operating Supplies | 37.99 | 353.23 | 3,243.87 | 389.85 | 401.95 | 10.23 | 48.13 | 3,023.04 | 1,015.74 | 13,759.45 | 803.26 | 185.86 |
| 82667000 | Other Supplies Expense | - | - | 83.02 | 251.66 | - | 2.84 | - | 499.78 | 30.03 | 1,394.49 | 1,081.24 | 112.05 |
| 82701000 | Watts Line Expense | - | - | - | - | - | - | - | 0.88 | - | 1,551.75 | 4,200.83 | - |
| 82701100 | 800 Telephone Service | 4,000.00 | - | - | - | - | - | - | 1.37 | - | 15,102.01 | 13,080.79 | - |
| 82701200 | Telecom. Connections | - | 19.64 | 201.52 | - | 192.50 | - | - | - | 186.82 | 80.76 | - | - |
| 82701500 | Telephone Service Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82701800 | Long Distance Tele Exp | 83.66 | - | 84.94 | - | 51.91 | - | - | - | - | 106.18 | - | - |
| 82702000 | Telephone Rental Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82702100 | Mobile Telephone & Pagers Exp. | - | 9.82 | 199.10 | 3.32 | 1,830.89 | - | - | - | 2,451.17 | 441.73 | 55.35 | - |
| 82702500 | Other Telephone Exp. | 99,727.82 | 6.65 | 3.50 | 57.83 | 15,025.98 | - | - | - | 71.08 | 613.63 | 166.29 | - |
| 82900100 | Training and Attendance Fees | - | 5,249.00 | 1,417.86 | 3,691.50 | 10,000.00 | 983.00 | - | 4,990.00 | 1,944.00 | 2,247.17 | - | 152.75 |
| 82900101 | Subscriptions, Books & Manuals | - | 914.50 | 34.45 | 123.50 | 739.64 | - | - | 82.00 | 346.41 | 8,856.31 | - | 100.94 |
| 84000324 | Customer Serv Support - Charge | - | - | - | - | - | - | - | - | - | 2,270,059.50 | - | - |
| 84000325 | Customer Serv Support - Credit | - | - | - | - | - | - | - | - | - | - | - | - |
| 84010100 | Charitable Contrib. | - | - | - | - | - | - | - | - | - | - | - | - |
| 84010102 | Corp. Sponsorship and Promo | - | - | - | - | - | - | - | - | - | - | - | - |
| 84060100 | Bank Service Charges | - | - | - | - | - | - | - | - | - | 497,347.58 | - | - |
| 84100100 | Miscellaneous Expenses | - | - | 2,570.50 | 50.36 | 4.19 | - | - | 262.71 | 131.85 | 26,378.87 | - | - |
| 84100200 | Medical Supplies and Exams | - | - | - | - | - | - | - | - | - | 1,377.30 | - | - |
| 84100902 | Exp-Reim-Miscellaneous | - | - | - | - | 29.95 | - | - | - | 325.00 | 58.10 | - | (2,698.46) |
| 84700103 | Drug Admin. Fees | 1,609,515.43 | - | - | - | - | - | - | - | - | - | - | - |
| 84700202 | Contracted Services | - | - | - | - | - | - | - | - | - | 3,004.41 | - | 8,893.80 |
| 85000101 | Computer Usage Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000102 | Network Svc. & Phone Chargebac | 400.00 | 12,060.00 | 53,580.00 | 6,160.00 | 63,520.00 | 6,160.00 | 3,080.00 | 29,110.00 | 13,400.00 | 29,770.00 | - | 10,420.00 |
| 85000210 | APIC Admin. Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000211 | HR Admin. Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000301 | Sales Promo Dev&Print Chrgbk | - | - | - | - | - | - | - | - | - | 177.41 | 23.81 | - |
| 85000302 | Stationery Expense Chargeback | - | - | - | - | - | - | - | - | 2,831.79 | 16.67 | 431.80 | 58.96 |
| 85000305 | Cut Sheet White Paper Chrgbk | - | - | - | - | - | - | - | - | - | - | 553.35 | - |
| 85000400 | Anthem Legal Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000500 | Anthem Financial Svcs. Grp Ch | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000700 | Office Occupancy Chargeback | - | 21,629.00 | 87,901.00 | 12,057.00 | 57,258.00 | 12,057.00 | 6,029.00 | 48,228.00 | 41,728.00 | 53,286.00 | - | 23,586.00 |
| 85000800 | Mainframe Printing Chargeback | - | - | - | - | - | - | 66.27 | - | - | - | - | - |

| Account | Description | 170 Phi | 180 Pharmacy Operations | 185 Claims Processing | 190 Contract Admin. | 195 Tech Support | 205 AFSG Rptg | 210 AFSG Acct. Exec. | 215 Dur | 227 Anthem East Cust. Mgmt. Team | 300 Mail Admin. | 305 Mail Operations Support | 310 A/R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85000900 | Automated Mail Center Chrgbk | 47,092.16 | - | 571.15 | - | - | - | - | - | - | - | - | - |
| 85001000 | In-House Duplicating Chargebac | 66.03 | 137.88 | 1,416.48 | 377.67 | 168.33 | 169.20 | 259.44 | 79.47 | 285.21 | 2,555.07 | 341.61 | 61.64 |
| 85901000 | Corp Ofc Cost Allocation | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Operating Expenses** | 2,689,157.78 | 353,151.40 | 1,040,637.24 | 334,301.55 | 860,328.85 | 152,253.40 | 114,285.12 | 682,523.55 | 755,928.82 | 3,645,941.80 | 543,447.04 | 189,417.69 |

(a) unallowed accounts
(b) unallowed cost centers
( c) mail operation cost centers

| FTEs | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | | 4.4 | 12.0 | 2.0 | 8.0 | 2.0 | 1.0 | 8.0 | 6.0 | 11.0 | | 3.0 |
| | Feb | | 4.4 | 13.0 | 2.0 | 8.0 | 2.0 | 1.0 | 8.0 | 6.0 | 11.0 | | 4.0 |
| | Mar | | 4.4 | 12.0 | 2.0 | 8.0 | 2.0 | 1.0 | 8.0 | 6.0 | 11.0 | | 4.0 |
| | Apr | | 4.4 | 14.0 | 2.0 | 8.0 | 2.0 | 1.0 | 8.0 | 6.0 | 11.0 | | 4.0 |
| | May | | 4.4 | 14.0 | 2.0 | 11.0 | 2.0 | 1.0 | 8.0 | 7.0 | 8.0 | | 4.0 |
| | Jun | | 4.4 | 14.0 | 2.0 | 12.0 | 2.0 | 1.0 | 8.0 | 7.0 | 7.0 | | 4.0 |
| | Jul | | 3.4 | 16.0 | 2.0 | 10.0 | 2.0 | 1.0 | 8.0 | 8.0 | 8.0 | | 4.0 |
| | Aug | | 3.4 | 16.0 | 2.0 | 10.0 | 2.0 | 1.0 | 8.0 | 7.0 | 8.0 | | 4.0 |
| | Sep | | 3.0 | 15.0 | 2.0 | 9.0 | 2.0 | 1.0 | 8.0 | 7.0 | 8.0 | | 4.0 |
| | Oct | | 2.0 | 15.0 | 2.0 | 9.0 | 2.0 | 1.0 | 8.0 | 7.0 | 8.0 | | 4.0 |
| | Nov | | 2.0 | 15.0 | 2.0 | 10.0 | 2.0 | 1.0 | 8.0 | 7.0 | 8.0 | | 4.0 |
| | Dec | | 2.0 | 16.0 | 2.0 | 10.0 | 2.0 | 1.0 | 8.0 | 7.0 | 8.0 | | 4.0 |
| | | 0.0 | 42.2 | 172.0 | 24.0 | 113.0 | 24.0 | 12.0 | 96.0 | 81.0 | 107.0 | 0.0 | 47.0 |

Base CC

EER-State 07-220.xls

**Anthem Prescription Management**
**2000 Cost Center Detail Expenses**
**Base Costs**

| Account | Description | 315 Customer Svc. | 320 Item Entry | 325 Dispensing | 330 Inventory | 335 Qa | 340 Shipping | 345 Exceptions | 350 Physician Contact Prgrm | 355 Customer Mgmt | 360 OTC | 365 Pharmacy Interns | 370 Order Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80100000 | Broker & Comm Exp. - Direct | - | - | - | - | - | - | - | - | - | - | - | - |
| 80410100 | AIP Bonus Expense | 19,236.00 | - | - | - | - | - | - | - | 155,208.00 | - | - | - |
| 80420100 | EIP Bonus Expense | 90,108.00 | 7,904.00 | 12,198.00 | 7,063.00 | 95,145.00 | 3,347.00 | 23,982.00 | 5,654.00 | 1,665.00 | 809.00 | - | 13,854.00 |
| 80490100 | Mgmt Fees Salaries - Regular | 1,955,773.71 | 175,794.43 | 282,768.96 | 173,214.71 | 1,342,704.01 | 63,348.89 | 410,661.47 | 166,261.25 | 735,154.73 | 17,534.23 | - | 363,254.24 |
| 80490200 | Mgmt Fees Salaries - Overtime | 60,880.00 | 9,876.00 | 39,571.87 | 20,603.12 | - | 4,847.71 | 16,799.27 | 2,313.33 | 217.64 | 707.01 | - | 31,012.33 |
| 80490300 | Mgmt Fees Misc. Bon. & Awards | 7,043.00 | 3,326.55 | 7,285.23 | 5,965.78 | 115,620.36 | 1,201.71 | 18,864.06 | 6,304.04 | 250.00 | - | - | 10,208.58 |
| 80490400 | Mgmt Fees Cert. Awards | - | 200.00 | 400.00 | 300.00 | - | - | - | 100.00 | 500.00 | - | - | 400.00 |
| 80490600 | Mgmt Fees - Disability | 21,078.48 | - | - | - | 5,072.31 | - | 10,296.32 | - | 9,484.65 | - | - | 19,510.06 |
| 80490700 | Mgt Fees Termination/Retent. | 883.95 | - | - | - | 52,617.02 | 434.37 | 6,000.00 | - | 3,459.85 | - | - | 316.73 |
| 80493000 | Mgmt Fees - Referral Bonus | 1,750.00 | - | - | 4,000.00 | - | - | - | - | 1,500.00 | - | - | - |
| 80493100 | Mgt Fees Prod/Mkting Incent | - | - | - | - | - | - | - | - | - | - | - | - |
| 80497100 | Mgmt Fees-Education Reimburse | 5,991.57 | - | 398.00 | - | - | - | - | - | 3,932.16 | - | - | 1,341.65 |
| 80498100 | Mgmt Fees-Relocation Expense | - | - | 1,619.12 | - | - | - | - | - | - | - | - | - |
| 80500101 | Workers Compensation Exp. | - | - | - | - | - | - | - | - | - | - | - | - |
| 80500102 | Directed Executive Comp. | - | - | - | - | - | - | - | - | - | - | - | - |
| 80504700 | Long Term Incentive Award | - | - | - | - | - | - | - | - | - | - | - | - |
| 80505000 | Other Salary Related Benefits | (80.40) | - | - | - | - | - | - | - | - | - | - | - |
| 80690100 | Mgt Fee-OASDI | 150,835.18 | 14,319.93 | 25,154.79 | 15,089.33 | 115,410.22 | 5,298.98 | 35,095.60 | 13,152.62 | 52,482.76 | 1,326.25 | - | 32,050.95 |
| 80690200 | Mgmt Fees - Fed Unemployment | 4,667.33 | 593.72 | 1,007.13 | 466.29 | 1,492.36 | 328.52 | 983.26 | 342.71 | 707.72 | 16.07 | - | 1,218.81 |
| 80690300 | Mgmt Fees - State Unemployment | 14,221.80 | 1,752.06 | 2,951.73 | 1,411.43 | 4,532.36 | 894.22 | 2,950.30 | 1,003.94 | 1,931.09 | 76.16 | - | 3,619.89 |
| 80700401 | Other Associate Benefits | 142.71 | - | - | - | - | - | - | - | 70.56 | - | - | - |
| 80703500 | Service Awards | - | - | - | - | - | - | - | - | - | - | - | - |
| 80750101 | Midwest Benefit Charge/Credit | 465,805.00 | 57,820.00 | 92,630.00 | 53,100.00 | 143,960.00 | 24,190.00 | 106,790.00 | 30,975.00 | 86,140.00 | 5,900.00 | - | 129,210.00 |
| 80800101 | Recruitment & Testing | 1,229.23 | 449.73 | 55.20 | - | 98.15 | - | - | 1,506.00 | 245.00 | - | - | 1,443.96 |
| 80800500 | Employment Advertising | - | - | - | - | - | - | - | - | - | - | - | - |
| 80804000 | Testing-Recruiting | 13,916.83 | 11,074.22 | 1,166.50 | 228.55 | 7,038.95 | 758.58 | 952.49 | - | 1,882.65 | - | - | 481.75 |
| 80901010 | Reg. Creative Develop. (Mdwst) | - | - | - | - | - | - | - | - | - | - | - | - |
| 81001000 | Novelty Give Aways | 603.36 | - | - | - | - | - | - | 169.70 | 6,613.57 | - | - | - |
| 81003500 | Public Relations & Promotions | - | - | - | - | - | - | - | - | 751.80 | - | - | - |
| 81004000 | Exhibit/Trade Shows | - | - | - | - | - | - | - | - | - | - | - | - |
| 81080101 | Cost of Drugs Sold | - | - | - | 141,502,764.69 | - | 832.00 | - | - | - | 34,481.35 | - | - |
| 81110100 | Professional & Consult. - Lega | - | - | - | - | - | - | - | - | - | - | - | - |
| 81170100 | Prof. & Consulting - Other | - | - | - | - | - | - | - | - | - | - | - | - |
| 81190100 | Contract Labor | 69,617.34 | 917.61 | 1,672.31 | - | - | 4,375.82 | - | 504.86 | - | - | - | 128,884.77 |
| 81190102 | Contract Programmers | - | - | - | - | - | - | - | - | - | - | - | - |
| 81200100 | Travel-Airfare | 7,001.00 | - | - | - | - | - | - | - | 4,636.06 | - | - | - |
| 81200200 | Travel-Car Rental | - | - | - | - | - | - | - | - | 2,277.34 | - | - | - |
| 81200300 | Travel-Other Transportation | 63.00 | - | - | - | - | - | - | - | 1,112.36 | - | - | - |
| 81200400 | Travel-Lodging | 1,086.37 | - | - | - | - | - | - | - | 12,063.28 | - | - | - |
| 81200500 | Travel-Other | 167.40 | - | - | 900.91 | - | - | - | - | 508.03 | - | - | - |
| 81200600 | Travel-Personal Car Expense | 1,280.84 | 69.55 | - | - | - | - | - | - | 22,413.12 | - | - | - |
| 81300100 | Business Meals | 190.86 | - | - | - | - | - | - | - | 361.09 | - | - | - |
| 81300200 | Business Entertainment | - | - | - | - | - | - | - | - | 536.11 | - | - | - |
| 81310200 | Entertainment Associate Fringe | 309.54 | - | - | - | - | - | - | - | 1,335.02 | - | - | - |
| 81320100 | Civic/Professional Dues | - | - | - | - | - | - | - | 175.00 | 2,160.00 | - | - | - |
| 81400101 | Deprec. - Furniture & Fixtures | - | - | 1,239.44 | 471.19 | - | - | - | - | - | - | - | 66.23 |
| 81400201 | Deprec. - Office Equipment | - | - | 515,624.06 | 120.88 | - | 298.90 | - | - | - | - | - | - |
| 81400301 | Deprec. - Phone Equipment | - | - | - | - | - | - | - | - | - | - | - | - |
| 81440101 | Amortization - Software | - | - | 21,178.80 | - | - | - | - | - | - | - | - | - |
| 81450101 | Deprec. - Computer Equipment | - | - | 598.40 | 175.62 | - | 469.17 | - | - | 432.94 | - | - | - |
| 81710100 | Personal Property Taxes | - | - | - | - | - | - | - | - | - | - | - | - |
| 81750100 | Sales Tax | - | - | - | - | - | - | - | - | - | - | - | - |

| Account | Description | 315 Customer Svc. | 320 Item Entry | 325 Dispensing | 330 Inventory | 335 Qa | 340 Shipping | 345 Exceptions | 350 Physician Contact Prgrm | 355 Customer Mgmt | 360 OTC | 365 Pharmacy Interns | 370 Order Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81750301 | Other State Licenses & Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| 81750800 | Other Taxes | - | - | - | - | - | 382.88 | - | - | - | 357.03 | - | - |
| 82100100 | Prov for Loss - A/R | - | - | - | - | - | - | - | - | - | - | - | - |
| 82210101 | Building Maintenance - General | - | - | 23.57 | - | - | - | - | - | - | - | - | - |
| 82210102 | Building Maintenance - Electri | - | - | - | - | - | - | - | - | - | - | - | - |
| 82240103 | Office Relocation Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82240104 | Other Facilities Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82300101 | Mainframe Comp Sftw | - | - | - | - | - | - | - | - | 532.05 | - | - | - |
| 82300201 | Software Expense | - | - | - | - | - | 5,150.00 | - | - | 12.70 | - | - | - |
| 82300601 | Other Data Processing Expense | - | - | 539.40 | - | - | - | - | - | - | - | - | - |
| 82310101 | Personal Computer Rental | - | - | - | - | - | - | - | 5,094.42 | - | - | 40.93 | - |
| 82310401 | Other Data Proc Equip. Rental | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320101 | Personal Computer Repair & Mai | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320301 | Server Repair & Maintenance | - | - | - | - | - | - | - | - | - | - | - | 20,508.88 |
| 82320401 | Oth Data Proc Equip. Rep.& Mai | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320501 | Software Maintenance | - | - | - | 31,871.55 | - | - | - | - | - | - | - | - |
| 82402500 | Insurance Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82500500 | Postage Expense | 15,371.87 | 37.19 | 178.54 | 9.47 | 5.17 | 947,333.18 | 20,271.95 | 576.97 | 3,140.45 | 1,151.36 | - | 736.12 |
| 82503000 | Delivery/Courier Service | 218.15 | 11.39 | 11.77 | 53.66 | 248.60 | 379,124.61 | - | 66.96 | 1,747.08 | 5.00 | - | 11.34 |
| 82612500 | Office Equipment Rental | - | - | 96,100.95 | - | - | 9,235.68 | - | - | - | - | - | - |
| 82623000 | Ofc. Equip. - Repair & Maint. | 738.50 | - | 63,039.16 | 1,364.46 | - | 38,119.57 | - | - | 228.36 | - | - | - |
| 82633500 | Ofc. Equip./Furniture & Fixtur | - | - | 510.00 | - | - | - | - | - | - | - | - | - |
| 82640100 | Stationery Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82640200 | Printing Expense | 1,203.48 | - | - | - | - | 3,065.85 | - | - | 60.00 | - | - | - |
| 82640302 | Stationary Expense | - | - | - | - | - | - | - | - | 406.58 | - | - | - |
| 82640600 | Misc Printing & Stationery | 599.03 | - | - | - | - | 3,508.60 | - | - | 1,482.08 | - | - | 742.00 |
| 82660306 | General Operating Supplies | 7,510.97 | 6,995.88 | 3,688.27 | - | 53.33 | 81.84 | - | - | 1,543.76 | - | - | 497.96 |
| 82667000 | Other Supplies Expense | 1,087.70 | 90.82 | 1,720.98 | 6.01 | 68.59 | 2,250.34 | 471.17 | - | 2,126.05 | 114.51 | - | 1,304.28 |
| 82701000 | Watts Line Expense | 41,636.42 | - | - | - | - | - | - | 322.70 | 951.60 | - | - | - |
| 82701100 | 800 Telephone Service | 207,434.55 | - | - | - | - | - | 1,371.33 | 2,073.54 | - | - | - | - |
| 82701200 | Telecom. Connections | 350.04 | - | - | - | - | - | - | - | 423.00 | - | - | - |
| 82701500 | Telephone Service Expense | 658.33 | - | - | - | - | - | - | - | - | - | - | - |
| 82701800 | Long Distance Tele Exp | - | - | - | - | - | - | - | - | - | - | - | - |
| 82702000 | Telephone Rental Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82702100 | Mobile Telephone & Pagers Exp. | 518.86 | - | - | 178.31 | - | - | 13.30 | - | 4,040.77 | - | - | - |
| 82702500 | Other Telephone Exp. | 6,569.40 | - | - | - | - | - | - | - | - | - | - | - |
| 82900100 | Training and Attendance Fees | 183.45 | 50.00 | 504.00 | (89.70) | 4,619.93 | - | - | 870.73 | 3,777.60 | - | - | 899.00 |
| 82900101 | Subscriptions, Books & Manuals | 279.70 | - | - | 125.64 | - | - | - | - | 2,599.57 | - | - | - |
| 84000324 | Customer Serv Support - Charge | - | - | - | - | - | - | - | - | - | - | - | - |
| 84000325 | Customer Serv Support - Credit | - | - | - | - | - | - | - | - | - | - | - | - |
| 84010100 | Charitable Contrib. | - | - | - | - | - | - | - | - | - | 1,357.51 | - | - |
| 84010102 | Corp. Sponsorship and Promo | - | - | - | - | - | - | - | - | - | - | - | - |
| 84060100 | Bank Service Charges | - | - | - | - | - | - | - | - | - | - | - | - |
| 84100100 | Miscellaneous Expenses | 170.05 | - | - | - | - | - | - | - | 412.31 | 0.40 | - | - |
| 84100200 | Medical Supplies and Exams | - | - | 2,588.65 | 41,646.42 | - | 248,317.95 | - | - | - | - | - | - |
| 84100902 | Exp-Reim-Miscellaneous | (7,369.11) | - | (4,970.64) | (2,297.10) | - | - | - | (3,814.45) | - | - | - | - |
| 84700103 | Drug Admin. Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| 84700202 | Contracted Services | - | - | - | 225.00 | - | - | - | - | - | - | - | - |
| 85000101 | Computer Usage Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000102 | Network Svc. & Phone Chargebac | 324,840.00 | 31,240.00 | 21,600.00 | 24,320.00 | 28,240.00 | 29,240.00 | 74,760.00 | 26,260.00 | 36,600.00 | 3,080.00 | - | 63,880.00 |
| 85000210 | APIC Admin. Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000211 | HR Admin. Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000301 | Sales Promo Dev&Print Chrgbk | - | - | - | - | - | 1,786.46 | - | - | 1,229.30 | - | - | - |
| 85000302 | Stationery Expense Chargeback | 4,507.08 | 1,144.00 | - | - | - | 3,571.03 | - | 301.03 | 260.19 | - | - | 42,629.71 |
| 85000305 | Cut Sheet White Paper Chrgbk | - | - | - | - | - | 6,770.49 | - | - | - | - | - | - |
| 85000400 | Anthem Legal Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000500 | Anthem Financial Svcs. Grp Ch | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000700 | Office Occupancy Chargeback | 413,011.00 | 50,008.00 | 80,901.00 | 44,729.00 | 131,280.00 | 19,615.00 | 90,487.00 | 27,129.00 | 71,372.00 | 5,029.00 | - | 112,737.00 |
| 85000800 | Mainframe Printing Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |

| Account | Description | 315 Customer Svc. | 320 Item Entry | 325 Dispensing | 330 Inventory | 335 Qa | 340 Shipping | 345 Exceptions | 350 Physician Contact Prgrm | 355 Customer Mgmt | 360 OTC | 365 Pharmacy Interns | 370 Order Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85000900 | Automated Mail Center Chrgbk | - | | - | | - | 76.15 | - | | - | - | | - |
| 85001000 | In-House Duplicating Chargebac | 7,544.52 | 419.85 | 1,168.08 | 119.28 | 155.75 | 59.22 | 115.56 | 739.79 | 2,867.38 | 0.24 | 9.66 | 29.08 |
| 85901000 | Corp Ofc Cost Allocation | - | | - | - | - | - | | - | - | | | - |
| | **Operating Expenses** | **3,920,866.09** | **374,093.93** | **1,306,994.82** | **141,891,239.40** | **2,053,388.66** | **1,808,314.87** | **821,187.78** | **288,712.04** | **1,244,893.76** | **71,945.12** | **50.59** | **980,849.32** |

(a) unallowed accounts
(b) unallowed cost centers
( c) mail operation cost centers

| FTEs | | 315 Customer Svc. | 320 Item Entry | 325 Dispensing | 330 Inventory | 335 Qa | 340 Shipping | 345 Exceptions | 350 Physician Contact Prgrm | 355 Customer Mgmt | 360 OTC | 365 Pharmacy Interns | 370 Order Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | 61.2 | 5.0 | 12.0 | 7.0 | 18.5 | 3.0 | 14.0 | 6.6 | 11.0 | | | 18.0 |
| | Feb | 62.4 | 5.0 | 13.0 | 7.0 | 18.9 | 2.0 | 14.0 | 5.6 | 12.0 | | | 18.0 |
| | Mar | 63.9 | 8.0 | 13.0 | 8.0 | 20.9 | 3.0 | 15.0 | 4.6 | 13.0 | 1.0 | | 17.0 |
| | Apr | 61.0 | 8.0 | 13.0 | 8.0 | 21.3 | 4.0 | 14.0 | 4.6 | 13.0 | 1.0 | | 17.0 |
| | May | 64.0 | 8.0 | 12.0 | 8.0 | 22.3 | 4.0 | 15.0 | 4.6 | 12.0 | 1.0 | | 17.0 |
| | Jun | 65.7 | 8.0 | 12.0 | 8.0 | 23.2 | 4.0 | 16.0 | 4.5 | 13.0 | 1.0 | | 17.0 |
| | Jul | 72.7 | 9.0 | 13.0 | 7.0 | 24.2 | 4.0 | 16.0 | 4.5 | 13.0 | 1.0 | | 17.0 |
| | Aug | 79.7 | 9.0 | 14.0 | 8.0 | 24.2 | 4.0 | 15.0 | 4.5 | 12.0 | 1.0 | | 21.5 |
| | Sep | 78.7 | 9.0 | 13.5 | 7.0 | 23.4 | 4.0 | 15.0 | 4.5 | 12.0 | 1.0 | | 20.5 |
| | Oct | 76.6 | 11.5 | 14.5 | 7.0 | 23.4 | 3.0 | 15.0 | 4.5 | 11.0 | 1.0 | | 20.5 |
| | Nov | 75.6 | 9.0 | 14.5 | 7.0 | 22.4 | 2.0 | 15.0 | 3.5 | 10.0 | 1.0 | | 20.5 |
| | Dec | 78.6 | 9.0 | 14.5 | 7.0 | 22.4 | 2.0 | 14.0 | 3.5 | 9.0 | 1.0 | | 20.5 |
| | | 840.1 | 98.5 | 159.0 | 89.0 | 265.1 | 39.0 | 178.0 | 55.5 | 141.0 | 10.0 | 0.0 | 224.5 |

Confidential

5/2/20054:47 PM

**Anthem Prescription Management**
**2000 Cost Center Detail Expenses**
**Base Costs**

| Account | Description | 500<br>Pharmacy<br>Contracting | 916<br>Employee<br>Benefits | 920<br>PC Related<br>Expenses | 925<br>Telephone<br>Equipmt. | 930<br>Mgmt. Ctr. | Total |
|---|---|---|---|---|---|---|---|
| 80100000 | Broker & Comm Exp. - Direct | - | - | - | - | - | 32,608.80 |
| 80410100 | AIP Bonus Expense | 18,048.00 | - | - | - | 650,000.00 | 1,640,440.00 |
| 80420100 | EIP Bonus Expense | 13,428.00 | - | - | - | 130,000.00 | 513,493.00 |
| 80490100 | Mgmt Fees Salaries - Regular | 372,914.85 | - | - | - | 159,591.30 | 11,844,221.46 |
| 80490200 | Mgmt Fees Salaries - Overtime | - | - | - | - | - | 226,586.90 |
| 80490300 | Mgmt Fees Misc. Bon. & Awards | 26.08 | - | - | - | - | 221,004.04 |
| 80490400 | Mgmt Fees Cert. Awards | - | - | - | - | - | 3,300.00 |
| 80490600 | Mgmt Fees - Disability | - | - | - | - | - | 93,653.87 |
| 80490700 | Mgt Fees Termination/Retent. | - | - | - | - | - | 135,966.11 |
| 80493000 | Mgmt Fees - Referral Bonus | - | - | - | - | - | 13,250.00 |
| 80493100 | Mgt Fees Prod/Mkting Incent | - | - | - | - | - | 64,930.24 |
| 80497100 | Mgmt Fees-Education Reimburse | 3,650.00 | - | - | - | - | 42,455.76 |
| 80498100 | Mgmt Fees-Relocation Expense | - | - | - | - | - | 1,751.52 |
| 80500101 | Workers Compensation Exp. | - | 840.00 | - | - | - | 840.00 |
| 80500102 | Directed Executive Comp. | - | - | - | - | - | 3,000.00 |
| 80504700 | Long Term Incentive Award | - | 63,000.00 | - | - | - | 63,000.00 |
| 80505000 | Other Salary Related Benefits | - | - | - | - | - | (163.83) |
| 80690100 | Mgt Fee-OASDI | 25,703.45 | - | - | - | - | 873,218.26 |
| 80690200 | Mgmt Fees - Fed Unemployment | 416.95 | - | - | - | - | 18,094.20 |
| 80690300 | Mgmt Fees - State Unemployment | 1,298.00 | - | - | - | - | 54,329.98 |
| 80700401 | Other Associate Benefits | 175.96 | 28,480.08 | - | - | - | 30,738.36 |
| 80703500 | Service Awards | - | - | - | - | - | 114.38 |
| 80750101 | Midwest Benefit Charge/Credit | 65,490.00 | 1,738,896.00 | - | - | (1,979,450.00) | 1,738,896.00 |
| 80800101 | Recruitment & Testing | - | - | - | - | - | 5,763.32 |
| 80800500 | Employment Advertising | - | - | - | - | - | 42.95 |
| 80804000 | Testing-Recruiting | 98.15 | - | - | - | - | 55,094.29 |
| 80901010 | Reg. Creative Develop. (Mdwst) | - | - | - | - | - | 528.00 |
| 81001000 | Novelty Give Aways | 3,898.32 | 968.67 | - | - | (7,952.28) | 7,631.75 |
| 81003500 | Public Relations & Promotions | - | - | - | - | - | 1,468.80 |
| 81004000 | Exhibit/Trade Shows | - | - | - | - | - | 225.00 |
| 81080101 | Cost of Drugs Sold | - | - | - | - | - | 141,538,072.32 |
| 81110100 | Professional & Consult. - Lega | - | - | - | - | 83,193.23 | 83,379.44 |
| 81170100 | Prof. & Consulting - Other | - | - | - | - | (84,237.50) | 503,204.15 |
| 81190100 | Contract Labor | 6,160.13 | - | - | - | - | 458,679.69 |
| 81190102 | Contract Programmers | - | - | - | - | - | 213,092.66 |
| 81200100 | Travel-Airfare | 6,499.80 | - | - | - | - | 217,949.96 |
| 81200200 | Travel-Car Rental | 1,904.91 | - | - | - | - | 21,047.72 |
| 81200300 | Travel-Other Transportation | 380.23 | - | - | - | - | 8,351.70 |
| 81200400 | Travel-Lodging | 7,420.55 | - | 343.77 | - | - | 103,507.26 |
| 81200500 | Travel-Other | 693.35 | 7,277.65 | - | - | - | 50,217.05 |
| 81200600 | Travel-Personal Car Expense | 6,599.76 | - | - | - | - | 50,599.92 |
| 81300100 | Business Meals | 2,925.39 | - | 36.20 | - | - | 17,051.90 |
| 81300200 | Business Entertainment | 11,112.71 | - | - | - | - | 18,500.26 |
| 81310200 | Entertainment Associate Fringe | - | 438.78 | - | - | 116.42 | 11,284.75 |
| 81320100 | Civic/Professional Dues | 507.50 | - | - | - | - | 55,206.00 |
| 81400101 | Deprec. - Furniture & Fixtures | - | - | 152.64 | - | - | 2,938.76 |
| 81400201 | Deprec. - Office Equipment | - | - | 1,891.20 | 510.62 | - | 522,224.88 |
| 81400301 | Deprec. - Phone Equipment | - | - | 721.62 | 8,565.65 | - | 9,287.27 |
| 81440101 | Amortization - Software | 1,260.00 | - | 9,197.87 | - | - | 531,578.04 |
| 81450101 | Deprec. - Computer Equipment | 2,066.67 | - | 110,735.03 | - | - | 555,482.32 |
| 81710100 | Personal Property Taxes | - | - | - | - | 87,353.87 | 99,551.88 |
| 81750100 | Sales Tax | - | - | - | - | 70,000.00 | 70,000.00 |

| Account | Description | 500 Pharmacy Contracting | 916 Employee Benefits | 920 PC Related Expenses | 925 Telephone Equipmt. | 930 Mgmt. Ctr. | Total |
|---|---|---|---|---|---|---|---|
| 81750301 | Other State Licenses & Fees | - | - | - | - | - | 6,780.83 |
| 81750800 | Other Taxes | - | - | - | - | 14,078.22 | 14,831.93 |
| 82100100 | Prov for Loss - A/R | - | - | - | - | 79,100.51 | 79,100.51 |
| 82210101 | Building Maintenance - General | - | - | - | - | - | 23.57 |
| 82210102 | Building Maintenance - Electri | - | - | - | 288.75 | - | 1,425.47 |
| 82240103 | Office Relocation Expense | - | - | - | - | - | 108.91 |
| 82240104 | Other Facilities Expense | - | - | 150.20 | - | - | 5,241.96 |
| 82300101 | Mainframe Comp Sftw | - | - | 16,154.31 | - | - | 17,578.80 |
| 82300201 | Software Expense | 9,645.80 | - | 39,166.82 | - | - | 185,002.65 |
| 82300601 | Other Data Processing Expense | - | - | 37,360.41 | 30.21 | - | 85,596.68 |
| 82310101 | Personal Computer Rental | - | - | 354,946.04 | 59.72 | - | 363,327.45 |
| 82310401 | Other Data Proc Equip. Rental | - | - | 932.55 | 790.44 | - | 1,722.99 |
| 82320101 | Personal Computer Repair & Mai | - | - | 43,596.74 | - | - | 61,411.96 |
| 82320301 | Server Repair & Maintenance | - | - | - | - | - | 20,508.88 |
| 82320401 | Oth Data Proc Equip. Rep.& Mai | - | - | 5,033.04 | - | - | 5,109.20 |
| 82320501 | Software Maintenance | - | - | - | - | - | 110,354.14 |
| 82402500 | Insurance Expense | - | 30,241.11 | - | - | - | 30,241.11 |
| 82500500 | Postage Expense | 10,376.56 | - | - | - | - | 1,161,679.65 |
| 82503000 | Delivery/Courier Service | 369.71 | - | 1,008.31 | 12.06 | 11.78 | 392,880.22 |
| 82612500 | Office Equipment Rental | - | - | 66.23 | - | - | 137,309.76 |
| 82623000 | Ofc. Equip. - Repair & Maint. | - | 117.77 | 9,689.00 | 252.10 | - | 201,416.27 |
| 82633500 | Ofc. Equip./Furniture & Fixtur | - | - | - | - | - | 784.25 |
| 82640100 | Stationery Expense | - | - | - | - | - | 10,126.58 |
| 82640200 | Printing Expense | 4,272.86 | - | - | - | - | 51,593.69 |
| 82640302 | Stationary Expense | - | - | - | - | - | 1,985.98 |
| 82640600 | Misc Printing & Stationery | 14,127.80 | 969.50 | - | - | - | 59,211.90 |
| 82660306 | General Operating Supplies | 2,513.87 | 2,562.12 | 66.98 | 120.35 | - | 62,717.15 |
| 82667000 | Other Supplies Expense | 616.96 | 136.90 | - | - | - | 16,420.53 |
| 82701000 | Watts Line Expense | - | - | - | 1,396.19 | - | 50,203.16 |
| 82701100 | 800 Telephone Service | 31.58 | - | - | 119.56 | - | 243,508.83 |
| 82701200 | Telecom. Connections | 61.96 | - | 402.76 | 52.98 | - | 1,700.29 |
| 82701500 | Telephone Service Expense | - | - | - | 7,628.99 | - | 8,478.50 |
| 82701800 | Long Distance Tele Exp | 28.14 | - | - | - | - | 548.00 |
| 82702000 | Telephone Rental Expense | - | - | - | 139.56 | - | 197.92 |
| 82702100 | Mobile Telephone & Pagers Exp. | 2,454.62 | - | 67.57 | 16.65 | - | 16,681.29 |
| 82702500 | Other Telephone Exp. | 467.88 | - | 749.50 | 499.42 | - | 124,778.19 |
| 82900100 | Training and Attendance Fees | 5,270.00 | - | (200.00) | - | - | 78,084.43 |
| 82900101 | Subscriptions, Books & Manuals | - | - | - | - | - | 24,001.33 |
| 84000324 | Customer Serv Support - Charge | - | - | - | - | - | 2,270,059.50 |
| 84000325 | Customer Serv Support - Credit | - | - | - | - | (2,270,059.50) | (2,270,059.50) |
| 84010100 | Charitable Contrib. | - | - | - | - | 1,100.00 | 2,557.51 |
| 84010102 | Corp. Sponsorship and Promo | - | - | - | - | - | 1,500.00 |
| 84060100 | Bank Service Charges | - | - | - | - | 41,387.00 | 538,734.58 |
| 84100100 | Miscellaneous Expenses | 498.30 | 21,899.66 | 242.74 | - | 72,691.41 | 133,595.97 |
| 84100200 | Medical Supplies and Exams | - | - | - | - | - | 293,930.32 |
| 84100902 | Exp-Reim-Miscellaneous | - | - | - | - | (10,400.07) | (40,707.39) |
| 84700103 | Drug Admin. Fees | - | - | - | - | - | 1,609,515.43 |
| 84700202 | Contracted Services | 12,962.29 | - | - | - | - | 49,447.23 |
| 85000101 | Computer Usage Chargeback | - | - | - | - | - | 71,953.94 |
| 85000102 | Network Svc. & Phone Chargebac | 31,400.00 | - | 626,552.00 | 142,472.00 | (1,102,460.00) | 769,024.00 |
| 85000210 | APIC Admin. Chargeback | - | - | - | - | 77,556.00 | 77,556.00 |
| 85000211 | HR Admin. Chargeback | - | - | - | - | 519,288.00 | 519,288.00 |
| 85000301 | Sales Promo Dev&Print Chrgbk | - | - | - | - | - | 10,499.43 |
| 85000302 | Stationery Expense Chargeback | 1,156.26 | 170.96 | - | - | - | 62,340.10 |
| 85000305 | Cut Sheet White Paper Chrgbk | - | - | - | - | - | 7,323.84 |
| 85000400 | Anthem Legal Chargeback | - | - | - | - | 173,916.00 | 173,916.00 |
| 85000500 | Anthem Financial Svcs. Grp Ch | - | - | - | - | 196,320.00 | 196,320.00 |
| 85000700 | Office Occupancy Chargeback | 55,258.00 | - | - | - | 78,749.00 | 1,807,908.00 |
| 85000800 | Mainframe Printing Chargeback | - | - | - | - | - | 100.09 |

FFBT67-2200.xls

| Account | Description | 500 Pharmacy Contracting | 916 Employee Benefits | 920 PC Related Expenses | 925 Telephone Equipmt. | 930 Mgmt. Ctr. | Total |
|---------|-------------|--------------------------|------------------------|-------------------------|------------------------|----------------|-------|
| 85000900 | Automated Mail Center Chrgbk | - | - | - | - | - | 47,763.07 |
| 85001000 | In-House Duplicating Chargebac | 1,587.31 | 15.99 | 24.24 | 0.48 | 58.68 | 32,052.36 |
| 85901000 | Corp Ofc Cost Allocation | - | - | - | - | 867,996.00 | 867,996.00 |
| | **Operating Expenses** | **705,778.66** | **1,896,015.19** | **1,259,087.77** | **162,955.73** | **(2,152,051.93)** | 173,692,980.53 |
| | | | | | | | 173,692,980.53 |

(a) unallowed accounts

(b) unallowed cost centers

( c) mail operation cost centers

| FTEs | | | | | | | |
|------|-----|-------|-----|-----|-----|-----|-------|
| | Jan | 8.0 | | | | | 263.0 |
| | Feb | 9.0 | | | | | 267.6 |
| | Mar | 10.0 | | | | | 278.1 |
| | Apr | 10.0 | | | | | 277.6 |
| | May | 10.0 | | | | | 283.6 |
| | Jun | 10.0 | | | | | 287.6 |
| | Jul | 9.0 | | | | | 295.6 |
| | Aug | 9.0 | | | | | 306.1 |
| | Sep | 9.0 | | | | | 300.4 |
| | Oct | 9.0 | | | | | 299.8 |
| | Nov | 9.0 | | | | | 294.4 |
| | Dec | 8.0 | | | | | 293.5 |
| | | 110.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3447.3 |

**Anthem Prescription Management**
**2000 Cost Center Detail Expenses**
**Base Costs Less Unallowed Accounts**

| Account | Description | (d) 100 Executive | 106 East Int. | 108 West Int. | 112 Alliance Int. | 115 Formulary/ Clinical Review | (c) 119 Operations | (d) 120 IS Support | (b) 122 Business Development | (b) 145 Mkting | 154 Cust. Svc. Pharmacists | (b) 155 Sales | 165 Ppmm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80100000 | Broker & Comm Exp. - Direct | - | - | - | - | - | - | - | - | - | - | 32,608.80 | - |
| 80410100 | AIP Bonus Expense | 90,696.00 | - | - | - | 53,228.00 | 30,612.00 | 75,504.00 | 42,420.00 | 17,100.00 | 62,328.00 | - | 53,484.00 |
| 80420100 | EIP Bonus Expense | 1,857.00 | - | - | - | 3,708.00 | - | 16,650.00 | 1,779.00 | 13,668.00 | 6,321.00 | - | 3,303.00 |
| 80490100 | Mgmt Fees Salaries - Regular | 251,742.77 | - | - | - | 346,800.61 | 2,000.00 | 612,986.71 | 257,840.84 | 345,320.68 | 436,226.95 | 83,468.51 | 293,768.33 |
| 80490200 | Mgmt Fees Salaries - Overtime | 558.73 | - | - | - | 448.24 | - | - | - | 2,661.07 | 12,540.90 | - | 366.82 |
| 80490300 | Mgmt Fees Misc. Bon. & Awards | 11,500.00 | - | - | - | - | - | 1,275.00 | 2,500.00 | 3,500.00 | 850.00 | - | 6,576.00 |
| 80490400 | Mgmt Fees Cert. Awards | - | - | - | - | - | - | - | - | 250.00 | 350.00 | - | 250.00 |
| 80490600 | Mgmt Fees - Disability | - | - | - | - | - | - | 477.52 | - | - | 73.50 | - | 8,711.60 |
| 80490700 | Mgt Fees Termination/Retent. | - | - | - | - | - | 57,692.30 | 1,950.00 | 425.00 | 1,451.92 | 101.61 | - | 388.14 |
| 80493000 | Mgmt Fees - Referral Bonus | - | - | - | - | - | - | - | - | 2,000.00 | - | 4,000.00 | - |
| 80493100 | Mgt Fees Prod/Mkting Incent | - | - | - | - | - | - | - | - | - | - | 64,930.24 | - |
| 80497100 | Mgmt Fees-Education Reimburse | - | - | - | - | - | - | 2,500.00 | 2,500.00 | - | 2,237.90 | - | 945.43 |
| 80498100 | Mgmt Fees-Relocation Expense | 18.93 | - | - | - | - | - | 64.33 | - | 49.14 | - | - | - |
| 80500101 | Workers Compensation Exp. | - | - | - | - | - | - | - | - | - | - | - | - |
| 80500102 | Directed Executive Comp. | 3,000.00 | - | - | - | - | - | - | - | - | - | - | - |
| 80504700 | Long Term Incentive Award | - | - | - | - | - | - | - | - | - | - | - | - |
| 80505000 | Other Salary Related Benefits | - | - | - | - | - | - | (83.43) | - | - | - | - | - |
| 80690100 | Mgt Fee-OASDI | 8,197.15 | - | - | - | 24,228.70 | 4,549.78 | 44,794.62 | 14,431.26 | 23,626.11 | 33,771.05 | 8,112.42 | 17,827.29 |
| 80690200 | Mgmt Fees - Fed Unemployment | 98.41 | - | - | - | 303.33 | 72.00 | 595.62 | 243.18 | 530.39 | 455.13 | 77.51 | 266.15 |
| 80690300 | Mgmt Fees - State Unemployment | 302.56 | - | - | - | 910.40 | 209.00 | 1,735.13 | 811.81 | 1,577.23 | 1,349.75 | 175.76 | 822.10 |
| 80700401 | Other Associate Benefits | 299.34 | - | - | - | - | - | 80.79 | - | - | - | - | 260.54 |
| 80703500 | Service Awards | - | - | - | - | - | - | - | - | - | - | - | - |
| 80750101 | Midwest Benefit Charge/Credit | 14,160.00 | - | - | - | 39,235.00 | 1,180.00 | 74,045.00 | 24,190.00 | 47,200.00 | 48,675.00 | 10,620.00 | 35,400.00 |
| 80800101 | Recruitment & Testing | 42.95 | - | - | - | 42.95 | - | 85.90 | 55.20 | 12.25 | 12.25 | - | - |
| 80805500 | Employment Advertising | - | - | - | - | - | - | - | - | - | - | - | - |
| 80804000 | Testing-Recruiting | - | - | - | - | - | - | 55.20 | 98.15 | 201.75 | 9,504.39 | 98.15 | - |
| 80901010 a | Reg. Creative Develop. (Mdwst) | | | | | | | | | | | | |
| 81001000 a | Novelty Give Aways | | | | | | | | | | | | |
| 81003500 a | Public Relations & Promotions | | | | | | | | | | | | |
| 81004000 a | Exhibit/Trade Shows | | | | | | | | | | | | |
| 81080101 a | Cost of Drugs Sold | | | | | | | | | | | | |
| 81110100 | Professional & Consult. - Lega | - | - | - | - | - | - | 186.21 | - | - | - | - | - |
| 81170100 | Prof. & Consulting - Other | 38,053.02 | - | 1,416.47 | 5,854.39 | 8,925.71 | - | 245,216.87 | - | 12,237.50 | - | 2,805.00 | - |
| 81190100 | Contract Labor | - | 17,966.21 | - | - | - | - | 145,728.93 | 17,878.73 | 5,088.33 | 25,042.96 | 875.55 | - |
| 81190102 | Contract Programmers | - | - | - | - | - | - | 123,712.60 | - | - | - | - | - |
| 81200100 | Travel-Airfare | 16,712.54 | 33,594.40 | 19,434.84 | 1,995.63 | 5,222.09 | - | 8,963.70 | 13,641.00 | 14,365.62 | 2,724.40 | 6,184.97 | 13,475.11 |
| 81200200 | Travel-Car Rental | 623.33 | 829.56 | 2,030.47 | 708.61 | 215.59 | - | 512.00 | 1,399.43 | 1,884.40 | 263.94 | 1,899.74 | 883.68 |
| 81200300 | Travel-Other Transportation | 785.65 | 633.65 | 563.00 | 20.40 | 311.50 | - | 359.78 | 298.00 | 543.45 | 18.00 | 482.35 | 547.84 |
| 81200400 | Travel-Lodging | 10,009.98 | 3,698.63 | 5,778.68 | 165.68 | 5,231.81 | - | 4,279.08 | 3,761.04 | 5,998.12 | 1,102.86 | 3,816.86 | 8,171.65 |
| 81200500 a | Travel-Other | | | | | | | | | | | | |
| 81206600 | Travel-Personal Car Expense | 1,528.85 | 832.05 | 553.88 | 20.80 | 162.50 | - | 903.57 | 256.15 | 634.73 | 64.18 | 3,199.17 | 801.59 |
| 81300100 | Business Meals | 1,118.09 | 1,166.13 | 1,403.71 | - | 555.72 | - | 421.89 | 1,960.75 | 1,052.86 | 134.88 | 1,040.91 | 1,225.55 |
| 81300200 a | Business Entertainment | | | | | | | | | | | | |
| 81310000 | Entertainment Associate Fringe | 2,759.39 | 146.68 | - | - | 632.51 | - | 346.18 | 1,082.88 | 106.81 | - | - | 43.40 |
| 81320100 | Civic/Professional Dues | 41,355.00 | - | - | - | 814.00 | - | 660.00 | 370.00 | 397.00 | 495.00 | - | 1,845.00 |
| 81400101 | Deprec. - Furniture & Fixtures | - | - | - | - | - | - | - | - | - | - | - | - |
| 81400201 | Deprec. - Office Equipment | - | - | - | - | - | 89.70 | - | - | - | - | - | - |
| 81400301 | Deprec. - Phone Equipment | - | - | - | - | - | - | - | - | - | - | - | - |
| 81440101 | Amortization - Software | - | - | - | - | - | - | 2,000.59 | - | - | - | - | 3,425.56 |
| 81450101 | Deprec. - Computer Equipment | - | - | - | - | - | - | 887.96 | - | - | - | 2,066.67 | - |
| 81710100 | Personal Property Taxes | - | - | - | - | 12,198.01 | - | - | - | - | - | - | - |
| 81750100 | Sales Tax | - | - | - | - | - | - | - | - | - | - | - | - |
| 81750301 | Other State Licenses & Fees | - | - | - | - | - | - | - | - | - | 10.00 | - | - |
| 81750800 | Other Taxes | 13.80 | - | - | - | - | - | - | - | - | - | - | - |
| 82100100 | Prov for Loss - A/R | - | - | - | - | - | - | - | - | - | - | - | - |

| Account | Description | (d) 100 Executive | 106 East Int. | 108 West Int. | 112 Alliance Int. | 115 Formulary/ Clinical Review | (c) 119 Operations | (d) 120 IS Support | (b) 122 Business Development | (b) 145 Mkting | 154 Cust. Svc. Pharmacists | (b) 155 Sales | (b) 165 Pmpm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82210101 | Building Maintenance - General | - | - | - | - | - | - | - | - | - | - | - | - |
| 82210102 | Building Maintenance - Electri | - | - | - | - | - | - | - | - | - | - | - | - |
| 82240103 | Office Relocation Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82240104 | Other Facilities Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82300101 | Mainframe Comp Sftw | - | - | - | - | - | - | - | - | - | - | - | - |
| 82300201 | Software Expense | - | - | - | - | 25,724.00 | - | 19,413.14 | - | - | - | - | - |
| 82300601 | Other Data Processing Expense | - | - | - | 3,931.27 | - | - | 10,007.00 | - | - | - | - | - |
| 82310101 | Personal Computer Rental | - | - | - | - | - | - | 9.53 | - | - | - | - | - |
| 82310401 | Other Data Proc Equip. Rental | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320101 | Personal Computer Repair & Mai | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320301 | Server Repair & Maintenance | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320401 | Oth Data Proc Equip. Rep.& Mai | 76.16 | - | - | - | - | - | - | - | - | - | - | - |
| 82320501 | Software Maintenance | - | - | - | - | - | - | - | - | - | - | - | - |
| 82402500 | Insurance Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82500500 | Postage Expense | 22.89 | 819.39 | 5,324.77 | 25,000.00 | 62,777.60 | - | 7.76 | - | 5,539.60 | - | 255.11 | 10,415.72 |
| 82503000 | Delivery/Courier Service | 218.22 | 108.10 | 365.76 | - | 577.59 | - | 87.92 | 442.23 | 2,047.07 | 736.56 | 643.25 | 84.86 |
| 82612500 | Office Equipment Rental | - | - | - | - | - | - | - | - | - | - | - | - |
| 82623000 | Ofc. Equip. - Repair & Maint. | 123.11 | - | - | - | - | - | - | - | 2,571.56 | - | 422.94 | - |
| 82633500 | Ofc. Equip./Furniture & Fixtur | - | - | - | - | - | - | - | - | - | - | - | - |
| 82640100 | Stationery Expense | - | - | - | - | - | - | - | - | 2,740.10 | - | - | 4,825.52 |
| 82640200 | Printing Expense | 37.10 | - | - | 1,781.86 | - | - | 36.74 | - | 14,155.40 | - | 237.22 | 14,433.40 |
| 82640302 | Stationary Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82640600 | Misc Printing & Stationery | - | 1,000.00 | - | - | 61.07 | - | 43.68 | - | 17,364.11 | - | 1,863.35 | 13,799.32 |
| 82660306 | General Operating Supplies | 913.69 | - | 82.84 | - | 2,166.65 | - | 1,541.80 | 930.36 | 6,320.07 | 16.54 | 670.31 | 1,166.96 |
| 82667000 | Other Supplies Expense | 84.83 | - | - | - | 835.80 | - | 360.30 | 81.28 | 543.71 | 200.10 | 449.24 | 415.85 |
| 82701000 | Watts Line Expense | - | - | - | - | - | - | 142.79 | - | - | - | - | - |
| 82701100 | 800 Telephone Service | - | - | - | - | 253.79 | - | 40.23 | - | - | - | 0.08 | - |
| 82701200 | Telecom. Connections | 34.28 | - | - | - | 80.76 | - | 108.68 | 355.61 | (931.78) | - | - | 80.76 |
| 82701500 | Telephone Service Expense | - | - | - | - | - | - | 191.18 | - | - | - | - | - |
| 82701800 | Long Distance Tele Exp | - | - | - | - | 105.15 | - | - | 31.21 | 6.61 | 30.27 | 19.93 | - |
| 82702000 | Telephone Rental Expense | - | - | - | - | - | - | 58.36 | - | - | - | - | - |
| 82702100 | Mobile Telephone & Pagers Exp. | 576.18 | - | 115.24 | 263.97 | 60.57 | - | 847.36 | 655.49 | 1,152.57 | - | 209.64 | 518.78 |
| 82702500 | Other Telephone Exp. | 133.99 | 0.52 | - | - | 232.00 | - | 2.62 | - | 29.26 | 110.19 | 117.80 | 192.83 |
| 82900100 | Training and Attendance Fees | 7,130.00 | - | - | - | 4,608.00 | - | 6,177.50 | 2,078.00 | 3,472.27 | 1,728.62 | 879.00 | 5,450.75 |
| 82900101 | Subscriptions, Books & Manuals | 791.78 | - | - | - | 539.45 | - | - | 279.84 | 1,541.34 | 603.06 | 233.30 | 5,809.90 |
| 84000324 | Customer Serv Support - Charge | - | - | - | - | - | - | - | - | - | - | - | - |
| 84000325 | Customer Serv Support - Credit | - | - | - | - | - | - | - | - | - | - | - | - |
| 84010100 | Charitable Contrib. | - | - | - | - | - | - | - | - | - | - | - | - |
| 84010102 | Corp. Sponsorship and Promo | 500.00 | 1,000.00 | - | - | - | - | - | - | 100.00 | - | - | - |
| 84060100 | Bank Service Charges | - | - | - | - | - | - | - | - | - | - | - | - |
| 84100100 | Miscellaneous Expenses | 6,609.80 | 90.56 | - | - | - | - | - | 72.95 | 1,128.85 | - | 153.70 | 226.76 |
| 84100200 | Medical Supplies and Exams | - | - | - | - | - | - | - | - | - | - | - | - |
| 84100902 | Exp-Reim-Miscellaneous | 774.90 | - | - | - | - | - | 495.00 | - | (10,840.51) | - | - | - |
| 84700103 | Drug Admin. Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| 84700202 | Contracted Services | - | - | - | - | - | - | - | - | 25,875.62 | - | - | (1,513.89) |
| 85000101 | Computer Usage Chargeback | - | - | - | - | - | - | 71,953.94 | - | - | - | - | - |
| 85000102 | Network Svc. & Phone Chargebac | 5,560.00 | - | - | - | 22,500.00 | 1,240.00 | 60,080.00 | 10,440.00 | 25,880.00 | 34,800.00 | 3,600.00 | 15,240.00 |
| 85000210 | APIC Admin. Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000211 | HR Admin. Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000301 | Sales Promo Dev&Print Chrgbk | - | - | - | - | - | - | - | - | 6,605.48 | - | 676.97 | - |
| 85000302 | Stationery Expense Chargeback | - | 985.87 | - | - | 4,270.66 | - | - | 85.54 | (668.41) | - | 230.91 | 356.05 |
| 85000305 | Cut Sheet White Paper Chrgbk | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000400 | Anthem Legal Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000500 | Anthem Financial Svcs. Grp Ch | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000700 | Office Occupancy Chargeback | 12,057.00 | - | - | - | 34,907.00 | 529.00 | 63,858.00 | 21,115.00 | 44,200.00 | 46,228.00 | 11,557.00 | 29,393.00 |
| 85000800 | Maintrame Printing Chargeback | - | - | - | - | - | - | 14.31 | - | - | - | 19.51 | - |
| 85000900 | Automated Mail Center Chrgbk | - | - | - | - | 20.14 | - | 3.47 | - | - | - | - | - |
| 85001000 | In-House Duplicating Chargebac | 1,077.46 | - | - | - | 2,053.65 | 34.59 | 1,440.54 | 1,202.40 | 2,184.48 | 217.41 | 971.16 | 2,037.53 |
| 85901000 | Corp Ofc Cost Allocation | - | - | - | - | - | - | - | - | - | - | - | - |
| | Operating Expenses less unallowed accounts | 532,154.88 | 62,871.75 | 37,069.69 | 39,742.61 | 652,750.54 | 98,208.37 | 1,615,415.61 | 425,712.33 | 652,484.76 | 729,314.40 | 249,673.03 | 555,722.88 |

| Account | Description | (d) 100 Executive | 106 East Int. | 108 West Int. | 112 Alliance Int. | 115 Formulary/ Clinical Review | (c) 119 Operations | (d) 120 IS Support | (b) 122 Business Development | (b) 145 Mkting | 154 Cust. Svc. Pharmacists | (b) 155 Sales | 165 Pmpm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (a) | Unallowed Accts - All $ removed | (9,450.93) | (1,224.29) | (680.47) | (37.50) | (2,009.30) | - | (665.10) | (1,157.08) | (24,061.39) | (197.50) | (4,799.48) | (1,880.60) |
| 04/05 | Remove COGS accounts | (9,450.93) | (1,224.29) | (680.47) | (37.50) | (2,009.30) | - | (665.10) | (1,157.08) | (24,061.39) | (197.50) | (4,799.48) | (1,880.60) |

(b) unallowed cost centers     (d) Corporate cost centers - allocated by FTE

(c) mail operation cost centers     (e) Chargeback cost centers - allocate by chargeback %

| FTEs | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | 2.0 | | | | 5.5 | | 9.8 | 3.0 | 8.0 | 8.0 | | 5.0 |
| | Feb | 2.0 | | | | 5.5 | | 9.8 | 3.0 | 8.0 | 8.0 | | 5.0 |
| | Mar | 2.0 | | | | 5.5 | | 10.8 | 3.0 | 7.0 | 8.0 | 1.0 | 5.0 |
| | Apr | 2.0 | | | | 5.5 | | 10.8 | 3.0 | 7.0 | 8.0 | 1.0 | 5.0 |
| | May | 2.0 | | | | 5.5 | | 10.8 | 4.0 | 7.0 | 8.0 | 2.0 | 5.0 |
| | Jun | 2.0 | | | | 6.0 | | 9.8 | 4.0 | 7.0 | 8.0 | 2.0 | 5.0 |
| | Jul | 2.0 | | | | 6.0 | | 9.8 | 4.0 | 6.0 | 8.0 | 2.0 | 5.0 |
| | Aug | 2.0 | | | | 6.0 | | 9.8 | 4.0 | 6.0 | 8.0 | 2.0 | 5.0 |
| | Sep | 2.0 | | | | 6.0 | | 11.8 | 3.0 | 7.0 | 7.0 | 2.0 | 5.0 |
| | Oct | 2.0 | | | | 6.0 | | 11.8 | 3.0 | 8.0 | 7.0 | 2.0 | 5.0 |
| | Nov | 2.0 | | | | 6.0 | | 11.8 | 4.0 | 8.0 | 7.1 | 2.0 | 5.0 |
| | Dec | 2.0 | | | | 6.0 | | 11.7 | 4.0 | 8.0 | 6.9 | 2.0 | 3.4 |

| Account | Description | (d) 100 Executive | 106 East Int. | 108 West Int. | 112 Alliance Int. | 115 Formulary/ Clinical Review | ( c ) 119 Operations | (d) 120 IS Support | (b) 122 Business Development | (b) 145 Mkting | 154 Cust. Svc. Pharmacists | (b) 155 Sales | 165 Pmpm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**nVision Variables**
FEP TRUE
11
November
2000
Error
Error
Error -  Error
FEP True Up
fep

11    Value of Period Name (APN)

EXODUS AHFHub-7 (final) (0016/5W.XLS)

| Account | Description | (d) 100 Executive | 106 East Int. | 108 West Int. | 112 Alliance Int. | 115 Formulary/ Clinical Review | (c) 119 Operations | (d) 120 IS Support | (b) 122 Business Development | (b) 145 Mkting | 154 Cust. Svc. Pharmacists | (b) 155 Sales | 165 Pmpm |
|---------|-------------|----|----|----|----|----|----|----|----|----|----|----|----|
| ####### | | | | | | | | | | | | | |

**Anthem Prescription Management**
**2000 Cost Center Detail Expenses**
**Base Costs Less Unallowed Accounts**

| Account | Description | 170 Phi | 180 (c) Pharmacy Operations | 185 Claims Processing | 190 Contract Admin. | 195 Tech Support | 205 (c) AFSG Rptg | 210 (c) AFSG Acct. Exec. | 215 Dur | 227 Anthem East Cust. Mgmt. Team | 300 (c) Mail Admin. | 305 (c) Mail Operations Support | 310 (c) A/R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80100000 | Broker & Comm Exp. - Direct | - | - | - | - | - | - | - | - | - | - | - | - |
| 80410100 | AIP Bonus Expense | - | 44,616.00 | 50,712.00 | 34,332.00 | 35,760.00 | 10,500.00 | 13,980.00 | 46,212.00 | 69,972.00 | 66,492.00 | - | - |
| 80420100 | EIP Bonus Expense | - | 3,057.00 | 21,582.00 | - | 12,552.00 | 2,328.00 | - | 5,703.00 | 6,420.00 | 6,873.00 | - | 2,535.00 |
| 80490100 | Mgmt Fees Salaries - Regular | - | 199,860.57 | 636,478.72 | 181,313.82 | 461,941.99 | 97,818.54 | 77,665.76 | 348,290.50 | 430,637.92 | 474,209.43 | - | 86,872.03 |
| 80490200 | Mgmt Fees Salaries - Overtime | - | 3,594.30 | - | - | 130.07 | - | - | 2,011.22 | 120.58 | 1,119.75 | - | 16,206.88 |
| 80490300 | Mgmt Fees Misc. Bon. & Awards | - | 4,464.00 | 1,526.08 | 3,220.00 | 5,377.74 | - | - | - | - | 2,200.00 | - | 1,919.83 |
| 80490400 | Mgmt Fees Cert. Awards | - | - | - | - | - | - | - | 200.00 | 250.00 | 100.00 | - | - |
| 80490600 | Mgmt Fees - Disability | - | 2,576.07 | 2,976.68 | - | - | - | - | - | 4,378.84 | 2,949.51 | 3,801.60 | - | 2,266.73 |
| 80490700 | Mgmt Fees Termination/Retent. | - | 4,754.46 | 198.45 | - | 3,822.11 | - | - | - | 1,470.20 | - | - | - |
| 80493000 | Mgmt Fees - Referral Bonus | - | - | - | - | - | - | - | - | - | - | - | - |
| 80493100 | Mgt Fees Prod/Mkting Incent | - | - | - | - | - | - | - | - | - | - | - | - |
| 80497100 | Mgmt Fees-Education Reimburse | - | - | 8,680.13 | 1,406.95 | 1,304.14 | - | - | - | 5,118.71 | 2,449.12 | - | - |
| 80498100 | Mgmt Fees-Relocation Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 80500101 | Workers Compensation Exp. | - | - | - | - | - | - | - | - | - | - | - | - |
| 80500102 | Directed Executive Comp. | - | - | - | - | - | - | - | - | - | - | - | - |
| 80504700 | Long Term Incentive Award | - | - | - | - | - | - | - | - | - | - | - | - |
| 80505000 | Other Salary Related Benefits | - | - | - | - | - | - | - | - | - | - | - | - |
| 80690100 | Mgt Fee-OASDI | - | 9,766.15 | 45,762.67 | 9,370.96 | 35,148.11 | 7,298.60 | 4,427.60 | 25,982.34 | 28,704.76 | 33,331.53 | - | 7,968.10 |
| 80690200 | Mgmt Fees - Fed Unemployment | - | 226.56 | 649.86 | 112.00 | 476.11 | 106.51 | 56.00 | 412.78 | 383.07 | 564.72 | - | 224.00 |
| 80690300 | Mgmt Fees - State Unemployment | - | 667.94 | 1,870.12 | 342.00 | 1,417.52 | 320.90 | 171.00 | 1,253.16 | 1,407.87 | 1,658.75 | - | 684.00 |
| 80700401 | Other Associate Benefits | - | - | 530.56 | - | 63.49 | - | - | 145.26 | 47.51 | 441.56 | - | - |
| 80703500 | Service Awards | - | - | - | - | - | - | - | - | - | 114.38 | - | - |
| 80750101 | Midwest Benefit Charge/Credit | - | 24,485.00 | 100,300.00 | 14,160.00 | 66,080.00 | 14,160.00 | 7,080.00 | 56,640.00 | 48,380.00 | 64,310.00 | - | 27,140.00 |
| 80800101 | Recruitment & Testing | 42.95 | - | 42.95 | - | 12.25 | - | 12.25 | - | - | 374.15 | - | - |
| 80800500 | Employment Advertising | - | - | - | - | - | - | 42.95 | - | - | - | - | - |
| 80804000 | Testing-Recruiting | 42.95 | - | 153.35 | - | 98.15 | - | - | - | 6,580.49 | 663.04 | - | - |
| 80901010 a | Reg. Creative Develop. (Mdwst) | - | - | - | - | - | - | - | - | - | - | - | - |
| 81001000 a | Novelty Give Aways | - | - | - | - | - | - | - | - | - | - | - | - |
| 81003500 a | Public Relations & Promotions | - | - | - | - | - | - | - | - | - | - | - | - |
| 81004000 a | Exhibit/Trade Shows | - | - | - | - | - | - | - | - | - | - | - | - |
| 81080101 a | Cost of Drugs Sold | - | - | - | - | - | - | - | - | - | (5.72) | - | - |
| 81110100 | Professional & Consult. - Lega | - | - | - | - | - | - | - | - | - | - | - | - |
| 81170100 | Prof. & Consulting - Other | 189,442.47 | - | (2,100.00) | 52,000.00 | - | - | - | - | 18,350.58 | 12,874.07 | 2,365.57 | - |
| 81190100 | Contract Labor | - | 3,095.62 | 6,907.02 | - | 7,164.45 | - | - | - | 13,370.56 | 3,428.49 | - | - |
| 81190102 | Contract Programmers | 29,400.00 | - | - | - | 29,762.56 | - | - | - | - | - | 30,217.50 | - |
| 81200100 | Travel-Airfare | - | 5,649.50 | 4,503.63 | 5,485.50 | 5,174.11 | - | - | 1,425.50 | 31,843.50 | 8,865.25 | 1,150.81 | - |
| 81200200 | Travel-Car Rental | - | 441.12 | 208.33 | 697.06 | 407.51 | 35.99 | - | - | 3,075.65 | 677.10 | 71.96 | - |
| 81200300 | Travel-Other Transportation | - | 313.18 | 76.00 | 391.25 | 60.00 | 25.50 | 53.00 | 220.50 | 841.06 | 252.00 | - | - |
| 81200400 | Travel-Lodging | - | 3,622.41 | 621.25 | 4,008.86 | 1,815.88 | - | 12.80 | 3,380.05 | 10,069.98 | 6,551.99 | 379.68 | - |
| 81200500 a | Travel-Other | - | - | - | - | - | - | - | - | - | - | - | - |
| 81200600 | Travel-Personal Car Expense | - | 332.18 | 1,596.41 | 612.65 | 282.75 | 160.88 | 627.26 | 198.90 | 7,031.99 | 151.13 | 285.03 | - |
| 81300100 | Business Meals | - | 191.50 | 179.14 | 321.72 | 390.07 | - | - | 294.39 | 1,335.20 | 678.82 | 67.03 | - |
| 81300200 a | Business Entertainment | - | - | - | - | - | - | - | - | - | - | - | - |
| 81310100 | Entertainment Associate Fringe | - | - | 419.87 | - | 24.85 | 92.50 | 334.72 | 538.30 | 1,532.49 | 1,024.41 | - | - |
| 81320100 | Civic/Professional Dues | - | 405.00 | 590.00 | 685.00 | 550.00 | - | - | 1,575.00 | 1,265.00 | 1,357.50 | - | - |
| 81400101 | Deprec. - Furniture & Fixtures | 177.71 | - | - | - | - | - | - | - | - | 831.55 | - | - |
| 81400201 | Deprec. - Office Equipment | - | - | - | - | - | - | - | - | - | 1,194.45 | 2,494.98 | - |
| 81400301 | Deprec. - Phone Equipment | - | - | - | - | - | - | - | - | - | - | - | - |
| 81440101 | Amortization - Software | 135,704.73 | - | - | - | - | - | - | - | - | - | 358,810.49 | - |
| 81450101 | Deprec. - Computer Equipment | 427,044.58 | - | - | - | - | - | - | - | - | 11,005.28 | - | - |
| 81710100 | Personal Property Taxes | - | - | - | - | - | - | - | - | - | - | - | - |
| 81750100 | Sales Tax | - | - | - | - | - | - | - | - | - | - | - | - |
| 81750301 | Other State Licenses & Fees | - | - | - | - | - | - | - | - | - | 6,770.83 | - | - |
| 81750800 | Other Taxes | - | - | - | - | - | - | - | - | - | - | - | - |
| 82100100 | Prov for Loss - A/R | - | - | - | - | - | - | - | - | - | - | - | - |

| Account | Description | 170 Phi | (c) 180 Pharmacy Operations | 185 Claims Processing | 190 Contract Admin. | 195 Tech Support | (c) 205 AFSG Rptg | (c) 210 AFSG Acct. Exec. | 215 Dur | 227 Anthem East Cust. Mgmt. Team | (c) 300 Mail Admin. | (c) 305 Mail Operations Support | (c) 310 A/R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82210101 | Building Maintenance - General | - | - | - | - | - | - | - | - | - | - | - | - |
| 82210102 | Building Maintenance - Electri | 1,136.72 | - | - | - | - | - | - | - | - | - | - | - |
| 82240103 | Office Relocation Expense | 78.70 | - | - | - | 30.21 | - | - | - | - | - | - | - |
| 82240104 | Other Facilities Expense | - | - | - | - | - | - | - | - | - | 2,721.08 | 2,370.68 | - |
| 82300101 | Mainframe Comp Sftw | - | - | - | - | - | - | - | - | - | - | 892.44 | - |
| 82300201 | Software Expense | 43,492.80 | - | 877.49 | - | 29,802.14 | - | - | - | - | - | - | - |
| 82300601 | Other Data Processing Expense | 31,990.81 | - | - | - | 1,737.58 | - | - | - | - | - | 11,717.76 | - |
| 82310101 | Personal Computer Rental | - | 38.78 | 1,435.44 | - | - | - | - | - | 54.93 | 228.50 | 1,419.16 | - |
| 82310401 | Other Data Proc Equip. Rental | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320101 | Personal Computer Repair & Mai | - | - | - | - | - | - | - | - | - | 168.50 | 17,646.72 | - |
| 82320301 | Server Repair & Maintenance | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320401 | Oth Data Proc Equip. Rep.& Mai | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320501 | Software Maintenance | 70,226.59 | - | - | - | 8,256.00 | - | - | - | - | - | - | - |
| 82402500 | Insurance Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82500500 | Postage Expense | - | 7.26 | 266.31 | 341.79 | - | - | - | 44,923.34 | - | 4,485.91 | 1.54 | 2,301.83 |
| 82503000 | Delivery/Courier Service | (546.32) | 68.00 | 112.65 | 1,475.84 | 1,031.67 | - | 9.20 | - | 773.68 | 1,737.49 | 6.28 | (0.25) |
| 82612500 | Office Equipment Rental | - | - | 998.56 | - | - | - | - | 30,908.34 | - | - | - | - |
| 82623000 | Ofc. Equip. - Repair & Maint. | - | - | - | - | - | - | - | - | - | 1,573.00 | 82,750.74 | 426.00 |
| 82633500 | Ofc. Equip./Furniture & Fixtur | - | - | - | - | - | - | - | - | - | 274.25 | - | - |
| 82640100 | Stationery Expense | - | - | - | - | - | - | - | - | 2,560.96 | - | - | - |
| 82640200 | Printing Expense | - | - | - | - | - | - | - | - | 12,309.78 | - | - | - |
| 82640302 | Stationary Expense | - | - | - | - | - | - | - | - | 1,579.40 | - | - | - |
| 82640600 | Misc Printing & Stationery | - | - | 739.50 | 38.38 | - | - | 42.40 | - | 1,702.52 | 91.26 | 1,037.30 | - |
| 82660306 | General Operating Supplies | 37.99 | 353.23 | 3,243.87 | 389.85 | 401.95 | 10.23 | 48.13 | 3,023.04 | 1,015.74 | 13,759.45 | 803.26 | 185.86 |
| 82667000 | Other Supplies Expense | - | - | 83.02 | 251.66 | - | - | 2.84 | 499.78 | 30.03 | 1,394.49 | 1,081.24 | 112.05 |
| 82701000 | Watts Line Expense | - | - | - | - | - | - | - | 0.88 | - | 1,551.75 | 4,200.83 | - |
| 82701100 | 800 Telephone Service | 4,000.00 | - | - | - | - | - | - | 1.37 | - | 15,102.01 | 13,080.79 | - |
| 82701200 | Telecom. Connections | - | 19.64 | 201.52 | - | 192.50 | - | - | - | 186.82 | 80.76 | - | - |
| 82701500 | Telephone Service Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82701800 | Long Distance Tele Exp | 83.66 | - | 84.94 | - | 51.91 | - | - | - | - | 106.18 | - | - |
| 82702000 | Telephone Rental Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82702100 | Mobile Telephone & Pagers Exp. | - | 9.82 | 199.10 | 3.32 | 1,830.89 | - | - | - | 2,451.17 | 441.73 | 55.35 | - |
| 82702500 | Other Telephone Exp. | 99,727.82 | 6.65 | 3.50 | 57.83 | 15,025.98 | - | - | - | 71.08 | 613.63 | 166.29 | - |
| 82900100 | Training and Attendance Fees | - | 5,249.00 | 1,417.86 | 3,691.50 | 10,000.00 | 983.00 | - | 4,990.00 | 1,944.00 | 2,247.17 | - | - |
| 82900101 | Subscriptions, Books & Manuals | - | 914.50 | 34.45 | 123.50 | 739.64 | - | - | 82.00 | 346.41 | 8,856.31 | - | 100.94 |
| 84000324 | Customer Serv Support - Charge | - | - | - | - | - | - | - | - | 2,270,059.50 | - | - | - |
| 84000325 | Customer Serv Support - Credit | - | - | - | - | - | - | - | - | - | - | - | - |
| 84010100 | Charitable Contrib. | - | - | - | - | - | - | - | - | - | - | - | - |
| 84010102 | Corp. Sponsorship and Promo | - | - | - | - | - | - | - | - | - | - | - | - |
| 84060100 | Bank Service Charges | - | - | - | - | - | - | - | - | - | 497,347.58 | - | - |
| 84100100 | Miscellaneous Expenses | - | - | 2,570.50 | 50.36 | 4.19 | - | - | 262.71 | 131.85 | 26,378.87 | - | - |
| 84100200 | Medical Supplies and Exams | - | - | - | - | - | - | - | - | - | 1,377.30 | - | - |
| 84100902 | Exp-Reim-Miscellaneous | - | - | - | - | 29.95 | - | - | - | - | 325.00 | 58.10 | (2,698.46) |
| 84700103 | Drug Admin. Fees | 1,609,515.43 | - | - | - | - | - | - | - | - | - | - | - |
| 84700202 | Contracted Services | - | - | - | - | - | - | - | - | - | - | 3,004.41 | 8,893.80 |
| 85000101 | Computer Usage Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000102 | Network Svc. & Phone Chargebac | 400.00 | 12,060.00 | 53,580.00 | 6,160.00 | 63,520.00 | 6,160.00 | 3,080.00 | 29,110.00 | 13,400.00 | 29,770.00 | - | 10,420.00 |
| 85000210 | APIC Admin. Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000211 | HR Admin. Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000301 | Sales Promo Dev&Print Chrgbk | - | - | - | - | - | - | - | - | - | 177.41 | 23.81 | - |
| 85000302 | Stationery Expense Chargeback | - | - | - | - | - | - | - | 2,831.79 | 16.67 | 431.80 | - | 58.96 |
| 85000305 | Cut Sheet White Paper Chrgbk | - | - | - | - | - | - | - | - | - | 553.35 | - | - |
| 85000400 | Anthem Legal Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000500 | Anthem Financial Svcs. Grp Ch | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000700 | Office Occupancy Chargeback | - | 21,629.00 | 87,901.00 | 12,057.00 | 57,258.00 | 12,057.00 | 6,029.00 | 48,228.00 | 41,728.00 | 53,286.00 | - | 23,586.00 |
| 85000800 | Mainframe Printing Chargeback | - | - | - | - | - | - | 66.27 | - | - | - | - | - |
| 85000900 | Automated Mail Center Chrgbk | 47,092.16 | - | 571.15 | - | - | - | - | - | - | - | - | - |
| 85000902 | In-House Duplicating Chargebac | 66.03 | 137.88 | 1,416.48 | 377.67 | 168.33 | 169.20 | 259.44 | 79.47 | 285.21 | 2,555.07 | 341.61 | 61.64 |
| 85901000 | Corp Ofc Cost Allocation | - | - | - | - | - | - | - | - | - | - | - | - |
| | Operating Expenses less unallowed accounts | 2,689,157.78 | 352,612.32 | 1,040,202.56 | 333,478.47 | 859,896.80 | 152,229.69 | 114,104.58 | 681,964.32 | 754,187.89 | 3,644,581.20 | 543,383.02 | 189,417.69 |

| Account | Description | 170 Phi | 180 (c) Pharmacy Operations | 185 Claims Processing | 190 Contract Admin. | 195 Tech Support | 205 (c) AFSG Rptg | 210 (c) AFSG Acct. Exec. | 215 Dur | 227 Anthem East Cust. Mgmt. Team | 300 (c) Mail Admin. | 305 (c) Mail Operations Support | 310 (c) A/R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (a) | Unallowed Accts - All $ removed | - | (539.08) | (434.68) | (823.08) | (432.05) | (23.71) | (180.54) | (559.23) | (1,740.93) | (1,360.60) | (64.02) | - |
| 04/05 | Remove COGS accounts | - | (539.08) | (434.68) | (823.08) | (432.05) | (23.71) | (180.54) | (559.23) | (1,740.93) | (1,354.88) | (64.02) | - |

(b) unallowed cost centers
(c) mail operation cost centers

| FTEs | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | | 4.4 | 12.0 | 2.0 | 8.0 | 2.0 | 1.0 | 8.0 | 6.0 | 11.0 | | 3.0 |
| | Feb | | 4.4 | 13.0 | 2.0 | 8.0 | 2.0 | 1.0 | 8.0 | 6.0 | 11.0 | | 4.0 |
| | Mar | | 4.4 | 12.0 | 2.0 | 8.0 | 2.0 | 1.0 | 8.0 | 6.0 | 11.0 | | 4.0 |
| | Apr | | 4.4 | 14.0 | 2.0 | 8.0 | 2.0 | 1.0 | 8.0 | 6.0 | 11.0 | | 4.0 |
| | May | | 4.4 | 14.0 | 2.0 | 11.0 | 2.0 | 1.0 | 8.0 | 7.0 | 8.0 | | 4.0 |
| | Jun | | 4.4 | 14.0 | 2.0 | 12.0 | 2.0 | 1.0 | 8.0 | 7.0 | 7.0 | | 4.0 |
| | Jul | | 3.4 | 16.0 | 2.0 | 10.0 | 2.0 | 1.0 | 8.0 | 8.0 | 8.0 | | 4.0 |
| | Aug | | 3.4 | 16.0 | 2.0 | 10.0 | 2.0 | 1.0 | 8.0 | 7.0 | 8.0 | | 4.0 |
| | Sep | | 3.0 | 15.0 | 2.0 | 9.0 | 2.0 | 1.0 | 8.0 | 7.0 | 8.0 | | 4.0 |
| | Oct | | 2.0 | 15.0 | 2.0 | 9.0 | 2.0 | 1.0 | 8.0 | 7.0 | 8.0 | | 4.0 |
| | Nov | | 2.0 | 15.0 | 2.0 | 10.0 | 2.0 | 1.0 | 8.0 | 7.0 | 8.0 | | 4.0 |
| | Dec | | 2.0 | 16.0 | 2.0 | 10.0 | 2.0 | 1.0 | 8.0 | 7.0 | 8.0 | | 4.0 |

| Account | Description | 170 Phi | ( c ) 180 Pharmacy Operations | 185 Claims Processing | 190 Contract Admin. | 195 Tech Support | ( c ) 205 AFSG Rptg | ( c ) 210 AFSG Acct. Exec. | 215 Dur | 227 Anthem East Cust. Mgmt. Team | ( c ) 300 Mail Admin. | ( c ) 305 Mail Operations Support | ( c ) 310 A/R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**nVision Variables**
FEP TRUE
11
November
2000
Error
Error
Error -  Error
FEP True Up
fep

11    Value of Period Name (APN)

Unallowed Accts                                Confidential                                5/2/20054:47 PM

| Account | Description | 170 Phi | ( c ) 180 Pharmacy Operations | 185 Claims Processing | 190 Contract Admin. | 195 Tech Support | ( c ) 205 AFSG Rptg | ( c ) 210 AFSG Acct. Exec. | 215 Dur | 227 Anthem East Cust. Mgmt. Team | ( c ) 300 Mail Admin. | ( c ) 305 Mail Operations Support | ( c ) 310 A/R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ####### | | | | | | | | | | | | | |

Confidential

**Anthem Prescription Management**
**2000 Cost Center Detail Expenses**
**Base Costs Less Unallowed Accounts**

| Account | Description | (c) 315 Customer Svc. | (c) 320 Item Entry | (c) 325 Dispensing | (c) 330 Inventory | (c) 335 Qa | (c) 340 Shipping | (c) 345 Exceptions | 350 Physician Contact Prgrm | 355 Customer Mgmt | (c) 360 OTC | (c) 365 Pharmacy Interns | (c) 370 Order Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80100000 | Broker & Comm Exp. - Direct | - | - | - | - | - | - | - | - | - | - | - | - |
| 80410100 | AIP Bonus Expense | 19,236.00 | - | - | - | - | - | - | - | 155,208.00 | - | - | - |
| 80420100 | EIP Bonus Expense | 90,108.00 | 7,904.00 | 12,198.00 | 7,063.00 | 95,145.00 | 3,347.00 | 23,982.00 | 5,654.00 | 1,665.00 | 809.00 | - | 13,854.00 |
| 80490100 | Mgmt Fees Salaries - Regular | 1,955,773.71 | 175,794.43 | 282,768.96 | 173,214.71 | 1,342,704.01 | 63,348.89 | 410,661.47 | 166,261.25 | 735,154.73 | 17,534.23 | - | 363,254.24 |
| 80490200 | Mgmt Fees Salaries - Overtime | 60,880.00 | 9,876.00 | 39,571.87 | 20,603.12 | - | 4,847.77 | 16,799.27 | 2,313.33 | 217.64 | 707.01 | - | 31,012.33 |
| 80490300 | Mgmt Fees Misc. Bon. & Awards | 7,043.00 | 3,326.55 | 7,285.23 | 5,965.78 | 115,620.36 | 1,201.71 | 18,864.06 | 6,304.04 | 250.00 | - | - | 10,208.58 |
| 80490400 | Mgmt Fees Cert. Awards | - | 200.00 | 400.00 | 300.00 | - | - | - | 100.00 | 500.00 | - | - | 400.00 |
| 80490600 | Mgmt Fees - Disability | 21,078.48 | - | - | - | 5,072.31 | - | 10,296.32 | - | 9,484.65 | - | - | 19,510.06 |
| 80490700 | Mgt Fees Termination/Retent. | 883.95 | - | - | - | 52,617.02 | 434.37 | 6,000.00 | - | 3,459.85 | - | - | 316.73 |
| 80493000 | Mgmt Fees - Referral Bonus | 1,750.00 | - | - | - | 4,000.00 | - | - | - | 1,500.00 | - | - | - |
| 80493100 | Mgt Fees Prod/Mkting Incent | - | - | - | - | - | - | - | - | - | - | - | - |
| 80497100 | Mgmt Fees-Education Reimburse | 5,991.57 | - | 398.00 | - | - | - | - | - | 3,932.16 | - | - | 1,341.65 |
| 80498100 | Mgmt Fees-Relocation Expense | - | - | 1,619.12 | - | - | - | - | - | - | - | - | - |
| 80500101 | Workers Compensation Exp. | - | - | - | - | - | - | - | - | - | - | - | - |
| 80500102 | Directed Executive Comp. | - | - | - | - | - | - | - | - | - | - | - | - |
| 80504700 | Long Term Incentive Award | - | - | - | - | - | - | - | - | - | - | - | - |
| 80505000 | Other Salary Related Benefits | (80.40) | - | - | - | - | - | - | - | - | - | - | - |
| 80690100 | Mgt Fee-OASDI | 150,835.18 | 14,318.93 | 25,154.79 | 15,089.33 | 115,410.22 | 5,298.98 | 35,095.60 | 13,152.62 | 52,482.76 | 1,326.25 | - | 32,050.95 |
| 80690200 | Mgmt Fees - Fed Unemployment | 4,667.33 | 593.72 | 1,007.13 | 466.29 | 1,492.36 | 328.52 | 983.26 | 342.71 | 707.72 | 16.07 | - | 1,218.81 |
| 80690300 | Mgmt Fees - State Unemployment | 14,221.80 | 1,752.06 | 2,951.73 | 1,411.43 | 4,532.36 | 894.22 | 2,950.30 | 1,003.94 | 1,931.09 | 76.16 | - | 3,619.89 |
| 80700401 | Other Associate Benefits | 142.71 | - | - | - | - | - | - | - | 70.56 | - | - | - |
| 80703500 | Service Awards | - | - | - | - | - | - | - | - | - | - | - | - |
| 80750101 | Midwest Benefit Charge/Credit | 465,805.00 | 57,820.00 | 92,630.00 | 53,100.00 | 143,960.00 | 24,190.00 | 106,790.00 | 30,975.00 | 86,140.00 | 5,900.00 | - | 129,210.00 |
| 80800101 | Recruitment & Testing | 1,229.23 | 449.73 | 55.20 | - | 98.15 | - | - | 1,506.00 | 245.00 | - | - | 1,443.96 |
| 80800500 | Employment Advertising | - | - | - | - | - | - | - | - | - | - | - | - |
| 80804000 | Testing-Recruiting | 13,916.83 | 11,074.22 | 1,166.50 | 228.55 | 7,038.95 | 758.58 | 952.49 | - | 1,882.65 | - | - | 481.75 |
| 80901010 a | Reg. Creative Develop. (Mdwst) | - | - | - | - | - | - | - | - | - | - | - | - |
| 81001000 a | Novelty Give Aways | - | - | - | - | - | - | - | - | - | - | - | - |
| 81003500 a | Public Relations & Promotions | - | - | - | - | - | - | - | - | - | - | - | - |
| 81004000 a | Exhibit/Trade Shows | - | - | - | - | - | - | - | - | - | - | - | - |
| 81080101 a | Cost of Drugs Sold | - | - | - | 141,502,764.69 | - | 832.00 | - | - | - | 34,481.35 | - | - |
| 81110100 | Professional & Consult. - Lega | - | - | - | - | - | - | - | - | - | - | - | - |
| 81170100 | Prof. & Consulting - Other | - | - | - | - | - | - | - | - | - | - | - | - |
| 81190100 | Contract Labor | 69,617.34 | 917.61 | 1,672.31 | - | - | 4,375.82 | - | 504.86 | - | - | - | 128,884.77 |
| 81190102 | Contract Programmers | - | - | - | - | - | - | - | - | - | - | - | - |
| 81200100 | Travel-Airfare | 7,001.00 | - | - | - | - | - | - | - | 4,636.06 | - | - | - |
| 81200200 | Travel-Car Rental | - | - | - | - | - | - | - | - | 2,277.34 | - | - | - |
| 81200300 | Travel-Other Transportation | 63.00 | - | - | - | - | - | - | - | 1,112.36 | - | - | - |
| 81200400 | Travel-Lodging | 1,086.37 | - | - | - | - | - | - | - | 12,063.28 | - | - | - |
| 81200500 a | Travel-Other | - | - | - | - | - | - | - | - | - | - | - | - |
| 81200600 | Travel-Personal Car Expense | 1,280.84 | 69.55 | - | - | - | - | - | - | 22,413.12 | - | - | - |
| 81300100 | Business Meals | 190.86 | - | - | - | - | - | - | - | 361.09 | - | - | - |
| 81300200 a | Business Entertainment | - | - | - | - | - | - | - | - | - | - | - | - |
| 81310200 | Entertainment Associate Fringe | 309.54 | - | - | - | - | - | - | - | 1,335.02 | - | - | - |
| 81320100 | Civic/Professional Dues | - | - | - | - | - | - | - | 175.00 | 2,160.00 | - | - | - |
| 81400101 | Deprec. - Furniture & Fixtures | - | - | 1,239.44 | 471.19 | - | - | - | - | - | - | - | 66.23 |
| 81400201 | Deprec. - Office Equipment | - | - | 515,624.06 | 120.88 | - | 298.99 | - | - | - | - | - | - |
| 81400301 | Deprec. - Phone Equipment | - | - | - | - | - | - | - | - | - | - | - | - |
| 81440101 | Amortization - Software | - | - | 21,178.80 | - | - | - | - | - | - | - | - | - |
| 81450101 | Deprec. - Computer Equipment | - | - | 598.40 | 175.62 | - | 469.17 | - | - | 432.94 | - | - | - |
| 81710100 | Personal Property Taxes | - | - | - | - | - | - | - | - | - | - | - | - |
| 81750100 | Sales Tax | - | - | - | - | - | - | - | - | - | - | - | - |
| 81750301 | Other State Licenses & Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| 81750800 | Other Taxes | - | - | - | - | - | 382.88 | - | - | - | 357.03 | - | - |
| 82100100 | Prov for Loss - A/R | - | - | - | - | - | - | - | - | - | - | - | - |

| Account | Description | 315 Customer Svc. | (c) 320 Item Entry | (c) 325 Dispensing | (c) 330 Inventory | (c) 335 Qa | (c) 340 Shipping | (c) 345 Exceptions | 350 Physician Contact Prgrm | 355 Customer Mgmt | (c) 360 OTC | (c) 365 Pharmacy Interns | (c) 370 Order Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82210101 | Building Maintenance - General | - | - | 23.57 | - | - | - | - | - | - | - | - | - |
| 82210102 | Building Maintenance - Electri | - | - | - | - | - | - | - | - | - | - | - | - |
| 82240103 | Office Relocation Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82240104 | Other Facilities Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82300101 | Mainframe Comp Sftw | - | - | - | - | - | - | - | - | 532.05 | - | - | - |
| 82300201 | Software Expense | - | - | - | - | - | 5,150.00 | - | - | 12.70 | - | - | - |
| 82300601 | Other Data Processing Expense | - | - | 539.40 | - | - | - | - | - | - | - | - | - |
| 82310101 | Personal Computer Rental | - | - | - | - | - | - | - | 5,094.42 | - | - | 40.93 | - |
| 82310401 | Other Data Proc Equip. Rental | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320101 | Personal Computer Repair & Mai | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320301 | Server Repair & Maintenance | - | - | - | - | - | - | - | - | - | - | - | 20,508.88 |
| 82320401 | Oth Data Proc Equip. Rep.& Mai | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320501 | Software Maintenance | - | - | 31,871.55 | - | - | - | - | - | - | - | - | - |
| 82402500 | Insurance Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82500500 | Postage Expense | 15,371.87 | 37.19 | 178.54 | 9.47 | 5.17 | 947,333.18 | 20,271.95 | 576.97 | 3,140.45 | 1,151.36 | - | 736.12 |
| 82503000 | Delivery/Courier Service | 218.15 | 11.39 | 11.77 | 53.66 | 248.60 | 379,124.61 | - | 66.96 | 1,747.08 | 5.00 | - | 11.34 |
| 82612500 | Office Equipment Rental | - | - | 96,100.95 | - | - | 9,235.68 | - | - | - | - | - | - |
| 82623000 | Ofc. Equip. - Repair & Maint. | 738.50 | - | 63,039.16 | 1,364.46 | - | 38,119.57 | - | - | 228.36 | - | - | - |
| 82633500 | Ofc. Equip./Furniture & Fixtur | - | - | 510.00 | - | - | - | - | - | - | - | - | - |
| 82640100 | Stationery Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82640200 | Printing Expense | 1,203.48 | - | - | - | - | 3,065.85 | - | - | 60.00 | - | - | - |
| 82640302 | Stationary Expense | - | - | - | - | - | - | - | - | 406.58 | - | - | - |
| 82640600 | Misc Printing & Stationery | 599.03 | - | - | - | - | - | - | - | 1,482.08 | - | - | 742.00 |
| 82660306 | General Operating Supplies | 7,510.97 | 6,995.88 | 3,688.27 | - | 53.33 | 81.84 | - | - | 1,543.76 | - | - | 497.96 |
| 82667000 | Other Supplies Expense | 1,087.70 | 90.82 | 1,720.98 | 6.01 | 68.59 | 2,250.34 | 471.17 | - | 2,126.05 | 114.51 | - | 1,304.28 |
| 82701000 | Watts Line Expense | 41,636.42 | - | - | - | - | 322.70 | - | 951.60 | - | - | - | - |
| 82701100 | 800 Telephone Service | 207,434.55 | - | - | - | - | 1,371.33 | - | 2,073.54 | - | - | - | - |
| 82701200 | Telecom. Connections | 350.04 | - | - | - | - | - | - | - | 423.00 | - | - | - |
| 82701500 | Telephone Service Expense | 658.33 | - | - | - | - | - | - | - | - | - | - | - |
| 82701800 | Long Distance Tele Exp | - | - | - | - | - | - | - | - | - | - | - | - |
| 82702000 | Telephone Rental Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82702100 | Mobile Telephone & Pagers Exp. | 518.86 | - | - | 178.31 | - | - | 13.30 | - | 4,040.77 | - | - | - |
| 82702500 | Other Telephone Exp. | 6,569.40 | - | - | - | - | - | - | - | - | - | - | - |
| 82900100 | Training and Attendance Fees | 183.45 | 50.00 | 504.00 | (89.70) | 4,619.93 | - | - | 870.73 | 3,777.60 | - | - | 899.00 |
| 82900101 | Subscriptions, Books & Manuals | 279.70 | - | - | - | 125.64 | - | - | - | 2,599.57 | - | - | - |
| 84000324 | Customer Serv Support - Charge | - | - | - | - | - | - | - | - | - | - | - | - |
| 84000325 | Customer Serv Support - Credit | - | - | - | - | - | - | - | - | - | - | - | - |
| 84010100 | Charitable Contrib. | - | - | - | - | - | - | - | - | - | 1,357.51 | - | - |
| 84010102 | Corp. Sponsorship and Promo | - | - | - | - | - | - | - | - | - | - | - | - |
| 84060100 | Bank Service Charges | - | - | - | - | - | - | - | - | - | - | - | - |
| 84100100 | Miscellaneous Expenses | 170.05 | - | - | - | - | - | - | - | 412.31 | 0.40 | - | - |
| 84100200 | Medical Supplies and Exams | - | - | 2,588.65 | 41,646.42 | - | 248,317.95 | - | - | - | - | - | - |
| 84100902 | Exp-Reim-Miscellaneous | (7,369.11) | - | (4,970.64) | (2,297.10) | - | - | - | (3,814.45) | - | - | - | - |
| 84700103 | Drug Admin. Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| 84700202 | Contracted Services | - | - | - | 225.00 | - | - | - | - | - | - | - | - |
| 85000101 | Computer Usage Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000102 | Network Svc. & Phone Chargebac | 324,840.00 | 31,240.00 | 21,600.00 | 24,320.00 | 28,240.00 | 29,240.00 | 74,760.00 | 26,260.00 | 36,600.00 | 3,080.00 | - | 63,880.00 |
| 85000210 | APIC Admin. Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000211 | HR Admin. Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000301 | Sales Promo Dev&Print Chrgbk | - | - | - | - | - | 1,786.46 | - | - | 1,229.30 | - | - | - |
| 85000302 | Stationery Expense Chargeback | 4,507.08 | 1,144.00 | - | - | - | 3,571.03 | - | 301.03 | 260.19 | - | - | 42,629.71 |
| 85000305 | Cut Sheet White Paper Chrgbk | - | - | - | - | - | 6,770.49 | - | - | - | - | - | - |
| 85000400 | Anthem Legal Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000500 | Anthem Financial Svcs. Grp Ch | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000700 | Office Occupancy Chargeback | 413,011.00 | 50,008.00 | 80,901.00 | 44,729.00 | 131,280.00 | 19,615.00 | 90,487.00 | 27,129.00 | 71,372.00 | 5,029.00 | - | 112,737.00 |
| 85000800 | Mainframe Printing Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000900 | Automated Mail Center Chrgbk | - | - | - | - | - | 76.15 | - | - | - | - | - | - |
| 85001000 | In-House Duplicating Chargebac | 7,544.52 | 419.85 | 1,168.00 | 119.28 | 155.75 | 59.22 | 115.56 | 739.79 | 2,867.38 | 0.24 | 9.66 | 29.08 |
| 85901000 | Corp Ofc Cost Allocation | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Operating Expenses less unallowed accounts** | 3,920,095.33 | 374,093.93 | 1,306,994.82 | 141,891,239.40 | 2,052,487.75 | 1,808,314.87 | 821,187.78 | 288,542.34 | 1,236,484.25 | 71,945.12 | 50.59 | 980,849.32 |

| Account | Description | 315 Customer Svc. | (c) 320 Item Entry | (c) 325 Dispensing | (c) 330 Inventory | (c) 335 Qa | (c) 340 Shipping | (c) 345 Exceptions | 350 Physician Contact Prgrm | 355 Customer Mgmt | (c) 360 OTC | (c) 365 Pharmacy Interns | (c) 370 Order Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (a) | Unallowed Accts - All $ removed | (770.76) | - | - | - | (900.91) | - | - | (169.70) | (8,409.51) | - | - | - |
| 04/05 | Remove COGS accounts | (770.76) | - | - | (141,502,764.69) | (900.91) | (832.00) | - | (169.70) | (8,409.51) | (34,481.35) | - | - |

(b) unallowed cost centers
(c) mail operation cost centers

| FTEs | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | 61.2 | 5.0 | 12.0 | 7.0 | 18.5 | 3.0 | 14.0 | 6.6 | 11.0 | | | 18.0 |
| | Feb | 62.4 | 5.0 | 13.0 | 7.0 | 18.9 | 2.0 | 14.0 | 5.6 | 12.0 | | | 18.0 |
| | Mar | 63.9 | 8.0 | 13.0 | 8.0 | 20.9 | 3.0 | 15.0 | 4.6 | 13.0 | | | 17.0 |
| | Apr | 61.0 | 8.0 | 13.0 | 8.0 | 21.3 | 4.0 | 14.0 | 4.6 | 13.0 | 1.0 | | 17.0 |
| | May | 64.0 | 8.0 | 12.0 | 8.0 | 22.3 | 4.0 | 15.0 | 4.6 | 12.0 | 1.0 | | 17.0 |
| | Jun | 65.7 | 8.0 | 12.0 | 8.0 | 23.2 | 4.0 | 16.0 | 4.5 | 13.0 | 1.0 | | 17.0 |
| | Jul | 72.7 | 9.0 | 13.0 | 7.0 | 24.2 | 4.0 | 16.0 | 4.5 | 13.0 | 1.0 | | 17.0 |
| | Aug | 79.7 | 9.0 | 14.0 | 8.0 | 24.2 | 4.0 | 15.0 | 4.5 | 12.0 | 1.0 | | 21.5 |
| | Sep | 78.7 | 9.0 | 13.5 | 7.0 | 23.4 | 4.0 | 15.0 | 4.5 | 12.0 | 1.0 | | 20.5 |
| | Oct | 76.6 | 11.5 | 14.5 | 7.0 | 23.4 | 3.0 | 15.0 | 4.5 | 11.0 | 1.0 | | 20.5 |
| | Nov | 75.6 | 9.0 | 14.5 | 7.0 | 22.4 | 2.0 | 15.0 | 3.5 | 10.0 | 1.0 | | 20.5 |
| | Dec | 78.6 | 9.0 | 14.5 | 7.0 | 22.4 | 2.0 | 14.0 | 3.5 | 9.0 | 1.0 | | 20.5 |

FEP Columbia Health (Fraud) (0016050)

| Account | Description | 315 Customer Svc. | ( c ) 320 Item Entry | ( c ) 325 Dispensing | ( c ) 330 Inventory | ( c ) 335 Qa | ( c ) 340 Shipping | ( c ) 345 Exceptions | 350 Physician Contact Prgrm | 355 Customer Mgmt | ( c ) 360 OTC | ( c ) 365 Pharmacy Interns | ( c ) 370 Order Entry |
|---------|-------------|---|---|---|---|---|---|---|---|---|---|---|---|

**nVision Variables**
FEP TRUE
11
November
2000
Error
Error
Error -  Error
FEP True Up
fep

11   Value of Period Name (APN)

FED COURTROOM (FE 3/7 F3.2) (0016450) heds

| Account | Description | 315 Customer Svc. | ( c ) 320 Item Entry | ( c ) 325 Dispensing | ( c ) 330 Inventory | ( c ) 335 Qa | ( c ) 340 Shipping | ( c ) 345 Exceptions | 350 Physician Contact Prgrm | 355 Customer Mgmt | ( c ) 360 OTC | ( c ) 365 Pharmacy Interns | ( c ) 370 Order Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ####### | | | | | | | | | | | | | |

Anthem Prescription Management
2000 Cost Center Detail Expenses
Base Costs Less Unallowed Accounts

| Account | Description | 500 Pharmacy Contracting | (e) 916 Employee Benefits | (e) 920 PC Related Expenses | (e) 925 Telephone Equipmt. | (d) (e) 930 Mgmt. Ctr. | Total |
|---|---|---|---|---|---|---|---|
| 80100000 | Broker & Comm Exp. - Direct | - | - | - | - | - | 32,608.80 |
| 80410100 | AIP Bonus Expense | 18,048.00 | - | - | - | 650,000.00 | 1,640,440.00 |
| 80420100 | EIP Bonus Expense | 13,428.00 | - | - | - | 130,000.00 | 513,493.00 |
| 80490100 | Mgmt Fees Salaries - Regular | 372,914.85 | - | - | - | 159,591.30 | 11,844,221.46 |
| 80490200 | Mgmt Fees Salaries - Overtime | - | - | - | - | - | 226,586.90 |
| 80490300 | Mgmt Fees Misc. Bon. & Awards | 26.08 | - | - | - | - | 221,004.04 |
| 80490400 | Mgmt Fees Cert. Awards | - | - | - | - | - | 3,300.00 |
| 80490600 | Mgmt Fees - Disability | - | - | - | - | - | 93,653.87 |
| 80490700 | Mgt Fees Termination/Retent. | - | - | - | - | - | 135,966.11 |
| 80493000 | Mgmt Fees - Referral Bonus | - | - | - | - | - | 13,250.00 |
| 80493100 | Mgt Fees Prod/Mkting Incent | - | - | - | - | - | 64,930.24 |
| 80497100 | Mgmt Fees-Education Reimburse | 3,650.00 | - | - | - | - | 42,455.76 |
| 80498100 | Mgmt Fees-Relocation Expense | - | - | - | - | - | 1,751.52 |
| 80500101 | Workers Compensation Exp. | - | 840.00 | - | - | - | 840.00 |
| 80500102 | Directed Executive Comp. | - | - | - | - | - | 3,000.00 |
| 80504700 | Long Term Incentive Award | - | 63,000.00 | - | - | - | 63,000.00 |
| 80505000 | Other Salary Related Benefits | - | - | - | - | - | (163.83) |
| 80690100 | Mgt Fee-OASDI | 25,703.45 | - | - | - | - | 873,218.26 |
| 80690200 | Mgmt Fees - Fed Unemployment | 416.95 | - | - | - | - | 18,094.20 |
| 80690300 | Mgmt Fees - State Unemployment | 1,298.00 | - | - | - | - | 54,329.98 |
| 80700401 | Other Associate Benefits | 175.96 | 28,480.08 | - | - | - | 30,738.36 |
| 80703500 | Service Awards | - | - | - | - | - | 114.38 |
| 80750101 | Midwest Benefit Charge/Credit | 65,490.00 | 1,738,896.00 | - | - | (1,979,450.00) | 1,738,896.00 |
| 80800101 | Recruitment & Testing | - | - | - | - | - | 5,763.32 |
| 80800500 | Employment Advertising | - | - | - | - | - | 42.95 |
| 80804000 | Testing-Recruiting | 98.15 | - | - | - | - | 55,094.29 |
| 80901010 a | Reg. Creative Develop. (Mdwst) | | | | | | - |
| 81001000 a | Novelty Give Aways | | | | | | - |
| 81003500 a | Public Relations & Promotions | | | | | | - |
| 81004000 a | Exhibit/Trade Shows | | | | | | - |
| 81050101 a | Cost of Drugs Sold | - | - | - | - | - | 141,538,072.32 |
| 81110100 | Professional & Consult. - Lega | - | - | - | - | 83,193.23 | 83,379.44 |
| 81170100 | Prof. & Consulting - Other | - | - | - | - | (84,237.50) | 503,204.15 |
| 81190100 | Contract Labor | 6,160.13 | - | - | - | - | 458,679.69 |
| 81190102 | Contract Programmers | - | - | - | - | - | 213,092.66 |
| 81200100 | Travel-Airfare | 6,499.80 | - | - | - | - | 217,949.96 |
| 81200200 | Travel-Car Rental | 1,904.91 | - | - | - | - | 21,047.72 |
| 81200300 | Travel-Other Transportation | 380.23 | - | - | - | - | 8,351.70 |
| 81200400 | Travel-Lodging | 7,420.55 | - | 343.77 | - | - | 103,507.26 |
| 81200500 a | Travel-Other | | | | | | - |
| 81200600 | Travel-Personal Car Expense | 6,599.76 | - | - | - | - | 50,599.92 |
| 81300100 | Business Meals | 2,925.39 | - | 36.20 | - | - | 17,051.90 |
| 81300200 a | Business Entertainment | | | | | | - |
| 81310200 | Entertainment Associate Fringe | - | 438.78 | - | - | 116.42 | 11,284.75 |
| 81320100 | Civic/Professional Dues | 507.50 | - | - | - | - | 55,206.00 |
| 81400101 | Deprec. - Furniture & Fixtures | - | - | 152.64 | - | - | 2,938.76 |
| 81400200 | Deprec. - Office Equipment | - | - | 1,891.20 | 510.62 | - | 522,224.88 |
| 81400301 | Deprec. - Phone Equipment | - | - | 721.62 | 8,565.65 | - | 9,287.27 |
| 81440101 | Amortization - Software | 1,260.00 | - | 9,197.87 | - | - | 531,578.04 |
| 81450101 | Deprec. - Computer Equipment | 2,066.67 | - | 110,735.03 | - | - | 555,482.32 |
| 81710100 | Personal Property Taxes | - | - | - | - | 87,353.87 | 99,551.88 |
| 81750100 | Sales Tax | - | - | - | - | 70,000.00 | 70,000.00 |
| 81750301 | Other State Licenses & Fees | - | - | - | - | - | 6,780.83 |
| 81750800 | Other Taxes | - | - | - | - | 14,078.22 | 14,831.93 |
| 82100100 | Prov for Loss - A/R | - | - | - | - | 79,100.51 | 79,100.51 |

| Account | Description | 500 Pharmacy Contracting | (e) 916 Employee Benefits | (e) 920 PC Related Expenses | (e) 925 Telephone Equipmt. | (d) (e) 930 Mgmt. Ctr. | Total |
|---|---|---|---|---|---|---|---|
| 82210101 | Building Maintenance - General | - | - | - | - | - | 23.57 |
| 82210102 | Building Maintenance - Electri | - | - | - | 288.75 | - | 1,425.47 |
| 82240103 | Office Relocation Expense | - | - | - | - | - | 108.91 |
| 82240104 | Other Facilities Expense | - | - | 150.20 | - | - | 5,241.96 |
| 82300101 | Mainframe Comp Sftw | - | - | 16,154.31 | - | - | 17,578.80 |
| 82300201 | Software Expense | 9,645.80 | - | 39,166.82 | - | - | 185,002.65 |
| 82300601 | Other Data Processing Expense | - | - | 37,360.41 | 30.21 | - | 85,596.68 |
| 82310101 | Personal Computer Rental | - | - | 354,946.04 | 59.72 | - | 363,327.45 |
| 82310401 | Other Data Proc Equip. Rental | - | - | 932.55 | 790.44 | - | 1,722.99 |
| 82320101 | Personal Computer Repair & Mai | - | - | 43,596.74 | - | - | 61,411.96 |
| 82320301 | Server Repair & Maintenance | - | - | - | - | - | 20,508.88 |
| 82320401 | Oth Data Proc Equip. Rep.& Mai | - | - | 5,033.04 | - | - | 5,109.20 |
| 82320501 | Software Maintenance | - | - | - | - | - | 110,354.14 |
| 82402500 | Insurance Expense | - | 30,241.11 | - | - | - | 30,241.11 |
| 82500600 | Postage Expense | 10,376.56 | - | - | - | - | 1,161,679.65 |
| 82503000 | Delivery/Courier Service | 369.71 | - | 1,008.31 | 12.06 | 11.78 | 392,880.22 |
| 82612500 | Office Equipment Rental | - | - | 66.23 | - | - | 137,309.76 |
| 82623000 | Ofc. Equip. - Repair & Maint. | - | 117.77 | 9,689.00 | 252.10 | - | 201,416.27 |
| 82633000 | Ofc. Equip./Furniture & Fixtur | - | - | - | - | - | 784.25 |
| 82640100 | Stationery Expense | - | - | - | - | - | 10,126.58 |
| 82640200 | Printing Expense | 4,272.86 | - | - | - | - | 51,593.69 |
| 82640302 | Stationary Expense | - | - | - | - | - | 1,985.98 |
| 82640600 | Misc Printing & Stationery | 14,127.80 | 969.50 | - | - | - | 59,211.90 |
| 82660306 | General Operating Supplies | 2,513.87 | 2,562.12 | 66.98 | 120.35 | - | 62,717.15 |
| 82667000 | Other Supplies Expense | 616.96 | 136.90 | - | - | - | 16,420.53 |
| 82701000 | Watts Line Expense | - | - | - | 1,396.19 | - | 50,203.16 |
| 82701100 | 800 Telephone Service | 31.58 | - | - | 119.56 | - | 243,508.83 |
| 82701200 | Telecom. Connections | 61.96 | - | 402.76 | 52.98 | - | 1,700.29 |
| 82701500 | Telephone Service Expense | - | - | - | 7,628.99 | - | 8,478.50 |
| 82701800 | Long Distance Tele Exp | 28.14 | - | - | - | - | 548.00 |
| 82702000 | Telephone Rental Expense | - | - | - | 139.56 | - | 197.92 |
| 82702100 | Mobile Telephone & Pagers Exp. | 2,454.62 | - | 67.57 | 16.65 | - | 16,681.29 |
| 82702500 | Other Telephone Exp. | 467.88 | - | 749.50 | 499.42 | - | 124,778.19 |
| 82900100 | Training and Attendance Fees | 5,270.00 | - | (200.00) | - | - | 78,084.43 |
| 82900101 | Subscriptions, Books & Manuals | - | - | - | - | - | 24,001.33 |
| 84000324 | Customer Serv Support - Charge | - | - | - | - | - | 2,270,059.50 |
| 84000325 | Customer Serv Support - Credit | - | - | - | - | (2,270,059.50) | (2,270,059.50) |
| 84010100 | Charitable Contrib. | - | - | - | - | 1,100.00 | 2,557.51 |
| 84010102 | Corp. Sponsorship and Promo | - | - | - | - | - | 1,500.00 |
| 84060100 | Bank Service Charges | - | - | - | - | 41,387.00 | 538,734.58 |
| 84100100 | Miscellaneous Expenses | 498.30 | 21,899.66 | 242.74 | - | 72,691.41 | 133,595.97 |
| 84100200 | Medical Supplies and Exams | - | - | - | - | - | 293,930.32 |
| 84100902 | Exp-Reim-Miscellaneous | - | - | - | - | (10,400.07) | (40,707.39) |
| 84700103 | Drug Admin. Fees | - | - | - | - | - | 1,609,515.43 |
| 84700202 | Contracted Services | 12,962.29 | - | - | - | - | 49,447.23 |
| 85000101 | Computer Usage Chargeback | - | - | - | - | - | 71,953.94 |
| 85000102 | Network Svc. & Phone Chargebac | 31,400.00 | - | 626,552.00 | 142,472.00 | (1,102,460.00) | 769,024.00 |
| 85000210 | APIC Admin. Chargeback | - | - | - | - | 77,556.00 | 77,556.00 |
| 85000211 | HR Admin. Chargeback | - | - | - | - | 519,288.00 | 519,288.00 |
| 85000301 | Sales Promo Dev&Print Chrgbk | - | - | - | - | - | 10,499.43 |
| 85000302 | Stationery Expense Chargeback | 1,156.26 | 170.96 | - | - | - | 62,340.10 |
| 85000305 | Cut Sheet White Paper Chrgbk | - | - | - | - | - | 7,323.84 |
| 85000400 | Anthem Legal Chargeback | - | - | - | - | 173,916.00 | 173,916.00 |
| 85000600 | Anthem Financial Svcs. Grp Ch | - | - | - | - | 196,320.00 | 196,320.00 |
| 85000700 | Office Occupancy Chargeback | 55,258.00 | - | - | - | 78,749.00 | 1,807,908.00 |
| 85000800 | Mainframe Printing Chargeback | - | - | - | - | - | 100.09 |
| 85000900 | Automated Mail Center Chrgbk | - | - | - | - | - | 47,763.07 |
| 85001000 | In-House Duplicating Chargebac | 1,587.31 | 15.99 | 24.24 | 0.48 | 58.68 | 32,052.36 |
| 85901000 | Corp Ofc Cost Allocation | - | - | - | - | - | 867,996.00 |
| | **Operating Expenses less unallowed accounts** | **690,074.28** | **1,887,768.87** | **1,259,087.77** | **162,955.73** | **(2,144,099.65)** | **173,614,409.67** |
| | | | | | | | 173,614,409.67 |

| Account | Description | (e) 500 Pharmacy Contracting | (e) 916 Employee Benefits | (e) 920 PC Related Expenses | (e) 925 Telephone Equipmt. | (d) (e) 930 Mgmt. Ctr. | Total |
|---|---|---|---|---|---|---|---|
| (a) | Unallowed Accts - All $ removed | (15,704.38) | (8,246.32) | - | - | 7,952.28 | (78,570.86) |
| 04/05 | Remove COGS accounts | (15,704.38) | (8,246.32) | - | - | 7,952.28 | (141,616,643.18) |

(b) unallowed cost centers
(c) mail operation cost centers

| FTEs | | | | |
|---|---|---|---|---|
| | Jan | 8.0 | | 263.0 |
| | Feb | 9.0 | | 267.6 |
| | Mar | 10.0 | | 278.1 |
| | Apr | 10.0 | | 277.6 |
| | May | 10.0 | | 283.6 |
| | Jun | 10.0 | | 287.6 |
| | Jul | 9.0 | | 295.6 |
| | Aug | 9.0 | | 306.1 |
| | Sep | 9.0 | | 300.4 |
| | Oct | 9.0 | | 299.8 |
| | Nov | 9.0 | | 294.4 |
| | Dec | 8.0 | | 293.5 |

FEP COMPANY Inc. 07 (F.22) (0016051178)

| Account | Description | 500 Pharmacy Contracting | (e) 916 Employee Benefits | (e) 920 PC Related Expenses | (e) 925 Telephone Equipmt. | (d) (e) 930 Mgmt. Ctr. | Total |
|---------|-------------|--------------------------|---------------------------|-----------------------------|----------------------------|------------------------|-------|

**nVision Variables**
FEP TRUE
11
November
2000
Error
Error
Error - Error
FEP True Up
fep

11    Value of Period Name (APN)

| Account | Description | 500 Pharmacy Contracting | (e) 916 Employee Benefits | (e) 920 PC Related Expenses | (e) 925 Telephone Equipmt. | (d) (e) 930 Mgmt. Ctr. | Total |
|---------|-------------|--------------------------|---------------------------|-----------------------------|----------------------------|------------------------|-------|
| ####### | | | | | | | |

**Anthem Prescription Management**
**2000 Cost Center Detail Expenses**
**Base Costs Less Unallowed Accounts & Zero**
Balanced Chargeback Centers

| Account | Description | (d) 100 Executive | 106 East Int. | 108 West Int. | 112 Alliance Int. | (c) 115 Formulary/ Clinical Review | 119 Operations | (d) 120 IS Support | (b) 122 Business Development | (b) 145 Mkting | 154 Cust. Svc. Pharmacists | (b) 155 Sales | 165 Pmpm | 170 Phi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80100000 | Broker & Comm Exp. - Direct | - | - | - | - | - | - | - | - | - | - | 32,608.80 | - | - |
| 80410100 | AIP Bonus Expense | 90,696.00 | - | - | - | 53,228.00 | 30,612.00 | 75,504.00 | 42,420.00 | 17,100.00 | 62,328.00 | - | 53,484.00 | - |
| 80420100 | EIP Bonus Expense | 1,857.00 | - | - | - | 3,708.00 | - | 16,650.00 | 1,779.00 | 13,668.00 | 6,321.00 | - | 3,303.00 | - |
| 80490100 | Mgmt Fees Salaries - Regular | 251,742.77 | - | - | - | 346,800.61 | 2,000.00 | 612,986.71 | 257,840.84 | 345,320.68 | 436,226.95 | 83,468.51 | 293,768.33 | - |
| 80490200 | Mgmt Fees Salaries - Overtime | 558.73 | - | - | - | 448.24 | - | - | 2,661.07 | 12,540.90 | - | - | 366.82 | - |
| 80490300 | Mgmt Fees Misc. Bon. & Awards | 11,500.00 | - | - | - | - | - | 1,275.00 | 2,500.00 | 3,500.00 | 850.00 | - | 6,576.00 | - |
| 80490400 | Mgmt Fees Cert. Awards | - | - | - | - | - | - | - | - | 250.00 | 350.00 | - | 250.00 | - |
| 80490600 | Mgmt Fees - Disability | - | - | - | - | - | - | 477.52 | - | - | 73.50 | - | 8,711.60 | - |
| 80490700 | Mgt Fees Termination/Retent. | - | - | - | - | - | 57,692.30 | 1,950.00 | 425.00 | 1,451.92 | 101.61 | - | 388.14 | - |
| 80493000 | Mgmt Fees - Referral Bonus | - | - | - | - | - | - | - | - | 2,000.00 | - | 4,000.00 | - | - |
| 80493100 | Mgt Fees Prod/Mkting Incent | - | - | - | - | - | - | - | - | - | - | 64,930.24 | - | - |
| 80497100 | Mgmt Fees-Education Reimburse | - | - | - | - | - | - | 2,500.00 | 2,500.00 | - | 2,237.90 | - | 945.43 | - |
| 80498100 | Mgmt Fees-Relocation Expense | 18.93 | - | - | - | - | - | 64.33 | - | 49.14 | - | - | - | - |
| 80500101 | Workers Compensation Exp. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 80500102 | Directed Executive Comp. | 3,000.00 | - | - | - | - | - | - | - | - | - | - | - | - |
| 80504700 | Long Term Incentive Award | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 80505000 | Other Salary Related Benefits | - | - | - | - | - | - | (83.43) | - | - | - | - | - | - |
| 80690100 | Mgt Fee-OASDI | 8,197.15 | - | - | - | 24,228.70 | 4,549.78 | 44,794.62 | 14,431.26 | 23,626.11 | 33,771.05 | 8,112.42 | 17,827.29 | - |
| 80690200 | Mgmt Fees - Fed Unemployment | 98.41 | - | - | - | 303.33 | 72.00 | 595.62 | 243.18 | 530.39 | 455.13 | 77.51 | 266.15 | - |
| 80690300 | Mgmt Fees - State Unemployment | 302.56 | - | - | - | 910.40 | 209.00 | 1,735.13 | 811.81 | 1,577.23 | 1,349.75 | 175.76 | 822.10 | - |
| 80700401 | Other Associate Benefits | 299.34 | - | - | - | - | - | 80.79 | - | - | - | - | 260.54 | - |
| 80703500 | Service Awards | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 80750101 | Midwest Benefit Charge/Credit | 14,160.00 | - | - | - | 39,235.00 | 1,180.00 | 74,045.00 | 24,190.00 | 47,200.00 | 48,675.00 | 10,620.00 | 35,400.00 | - |
| 80800101 | Recruitment & Testing | 42.95 | - | - | - | 42.95 | - | 85.90 | 55.20 | 12.25 | 12.25 | - | - | 42.95 |
| 80800500 | Employment Advertising | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 80804000 | Testing-Recruiting | - | - | - | - | - | - | 55.20 | 98.15 | 201.75 | 9,504.39 | 98.15 | - | 42.95 |
| 80901010  a | Reg. Creative Develop. (Mdwst) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81001000  a | Novelty Give Aways | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81003500  a | Public Relations & Promotions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81004000  a | Exhibit/Trade Shows | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81000101  a | Cost of Drugs Sold | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81110100 | Professional & Consult. - Lega | - | - | - | - | - | - | 186.21 | - | - | - | - | - | - |
| 81170100 | Prof. & Consulting - Other | 38,053.02 | - | 1,416.47 | 5,854.39 | 8,925.71 | - | 245,216.87 | - | 12,237.50 | - | 2,805.00 | - | 189,442.47 |
| 81190100 | Contract Labor | - | 17,966.21 | - | - | - | - | 145,728.93 | 17,878.73 | 5,088.33 | 25,042.96 | 875.55 | - | - |
| 81190102 | Contract Programmers | - | - | - | - | - | - | 123,712.60 | - | - | - | - | - | 29,400.00 |
| 81200100 | Travel-Airfare | 16,712.54 | 33,594.40 | 19,434.84 | 1,995.63 | 5,222.09 | - | 8,363.70 | 13,641.00 | 14,365.62 | 2,724.40 | 6,184.97 | 13,475.11 | - |
| 81200200 | Travel-Car Rental | 623.33 | 829.56 | 2,030.47 | 708.61 | 215.59 | - | 512.00 | 1,399.43 | 1,884.40 | 263.94 | 1,899.74 | 883.68 | - |
| 81200300 | Travel-Other Transportation | 785.65 | 633.65 | 563.00 | 20.40 | 311.50 | - | 359.78 | 298.00 | 543.45 | 18.00 | 482.35 | 547.84 | - |
| 81200400 | Travel-Lodging | 10,009.98 | 3,698.63 | 5,778.68 | 165.68 | 5,231.81 | - | 4,279.08 | 3,761.04 | 5,998.12 | 1,102.86 | 3,816.86 | 8,171.65 | - |
| 81200500  a | Travel-Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81200600 | Travel-Personal Car Expense | 1,528.85 | 832.05 | 553.88 | 20.80 | 162.50 | - | 903.57 | 256.15 | 634.73 | 64.18 | 3,199.17 | 801.59 | - |
| 81300100 | Business Meals | 1,118.09 | 1,166.13 | 1,403.71 | - | 555.72 | - | 421.89 | 1,960.75 | 1,052.86 | 134.88 | 1,040.91 | 1,225.55 | - |
| 81300200  a | Business Entertainment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81310200 | Entertainment Associate Fringe | 2,759.39 | 146.68 | - | - | 632.51 | - | 346.18 | 1,082.88 | 106.81 | - | - | 43.40 | - |
| 81320100 | Civic/Professional Dues | 41,355.00 | - | - | - | 814.00 | - | 660.00 | 370.00 | 397.00 | 495.00 | - | 1,845.00 | - |
| 81400101 | Deprec. - Furniture & Fixtures | - | - | - | - | - | - | - | - | - | - | - | - | 177.71 |
| 81400201 | Deprec. - Office Equipment | - | - | - | - | - | 89.70 | - | - | - | - | - | - | - |
| 81400301 | Deprec. - Phone Equipment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81440101 | Amortization - Software | - | - | - | - | - | - | 2,000.59 | - | - | - | - | 3,425.56 | 135,704.73 |
| 81450101 | Deprec. - Computer Equipment | - | - | - | - | - | - | 887.96 | - | - | - | 2,066.67 | - | 427,044.58 |
| 81710100 | Personal Property Taxes | - | - | - | - | - | - | 12,198.01 | - | - | - | - | - | - |
| 81750100 | Sales Tax | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81750301 | Other State Licenses & Fees | - | - | - | - | - | - | - | - | 10.00 | - | - | - | - |
| 81750800 | Other Taxes | 13.80 | - | - | - | - | - | - | - | - | - | - | - | - |
| 82100100 | Prov for Loss - A/R | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82210101 | Building Maintenance - General | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82210102 | Building Maintenance - Electri | - | - | - | - | - | - | - | - | - | - | - | - | 1,136.72 |
| 82240103 | Office Relocation Expense | - | - | - | - | - | - | - | - | - | - | - | - | 78.70 |
| 82240104 | Other Facilities Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82300101 | Mainframe Comp Sftw | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Balanced Chargeback Centers**

| Account | Description | (d) 100 Executive | 106 East Int. | 108 West Int. | 112 Alliance Int. | (c) 115 Formulary/ Clinical Review | 119 Operations | (d) 120 IS Support | (b) 122 Business Development | (b) 145 Mkting | 154 Cust. Svc. Pharmacists | (b) 155 Sales | 165 Pmpm | 170 Phi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82300201 | Software Expense | - | - | - | - | 25,724.00 | - | 19,413.14 | - | - | - | - | - | 43,492.80 |
| 82300601 | Other Data Processing Expense | - | - | - | 3,931.27 | - | - | 10,007.00 | - | - | - | - | - | 31,990.81 |
| 82310101 | Personal Computer Rental | - | - | - | - | - | - | 9.53 | - | - | - | - | - | - |
| 82310401 | Other Data Proc Equip. Rental | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320101 | Personal Computer Repair & Mai | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320301 | Server Repair & Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320401 | Oth Data Proc Equip. Rep.& Mai | 76.16 | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320501 | Software Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | 70,226.59 |
| 82402500 | Insurance Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82500500 | Postage Expense | 22.89 | 819.39 | 5,324.77 | 25,000.00 | 62,777.60 | - | 7.76 | - | 5,539.60 | - | 255.11 | 10,415.72 | - |
| 82503000 | Delivery/Courier Service | 218.22 | 108.10 | 365.76 | - | 577.59 | - | 87.92 | 442.23 | 2,047.07 | 736.56 | 643.25 | 84.86 | (546.32) |
| 82612500 | Office Equipment Rental | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82623000 | Ofc. Equip. - Repair & Maint. | 123.11 | - | - | - | - | - | - | - | 2,571.56 | - | 422.94 | - | - |
| 82633500 | Ofc. Equip./Furniture & Fixtur | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82640100 | Stationary Expense | - | - | - | - | - | - | - | - | 2,740.10 | - | - | - | - |
| 82640200 | Printing Expense | 37.10 | - | - | 1,781.86 | - | - | 36.74 | - | 14,155.40 | - | 237.22 | 14,433.40 | - |
| 82640302 | Stationary Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82640600 | Misc Printing & Stationery | - | 1,000.00 | - | - | 61.07 | - | 43.68 | - | 17,364.11 | - | 1,863.35 | 13,799.32 | - |
| 82660306 | General Operating Supplies | 913.69 | - | 82.84 | - | 2,166.65 | - | 1,541.80 | 930.36 | 6,320.07 | 16.54 | 670.31 | 1,166.96 | 37.99 |
| 82667000 | Other Supplies Expense | 84.83 | - | - | - | 835.80 | - | 360.30 | 81.28 | 543.71 | 200.10 | 449.24 | 415.85 | - |
| 82701000 | Watts Line Expense | - | - | - | - | - | - | 142.79 | - | - | - | - | - | - |
| 82701100 | 800 Telephone Service | - | - | - | - | 253.79 | - | 40.23 | - | - | - | 0.08 | - | - |
| 82701200 | Telecom. Connections | 34.28 | - | - | - | 80.76 | - | 108.68 | 355.61 | (931.78) | - | - | 80.76 | 4,000.00 |
| 82701500 | Telephone Service Expense | - | - | - | - | - | - | 191.18 | - | - | - | - | - | - |
| 82701800 | Long Distance Tele Exp | - | - | - | - | 105.15 | - | 31.21 | - | 6.61 | 30.27 | 19.93 | - | 83.66 |
| 82702000 | Telephone Rental Expense | - | - | - | - | - | - | 58.36 | - | - | - | - | - | - |
| 82702100 | Mobile Telephone & Pagers Exp. | 576.18 | - | 115.27 | 263.97 | 60.57 | - | 847.36 | 655.49 | 1,152.57 | - | 209.64 | 518.78 | - |
| 82702500 | Other Telephone Exp. | 133.99 | 0.52 | - | - | 232.00 | - | 2.62 | - | 29.26 | 110.19 | 117.80 | 192.83 | 99,727.82 |
| 82900100 | Training and Attendance Fees | 7,130.00 | - | - | - | 4,608.00 | - | 6,177.50 | 2,078.00 | 3,472.27 | 1,728.62 | 879.00 | 5,450.75 | - |
| 82900101 | Subscriptions, Books & Manuals | 791.78 | - | - | - | 539.45 | - | - | 279.84 | 1,541.34 | 603.06 | 233.30 | 5,809.90 | - |
| 84000324 | Customer Serv Support - Charge | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 84000325 | Customer Serv Support - Credit | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 84010100 | Charitable Contrib. | - | - | - | - | - | - | - | - | 100.00 | - | - | - | - |
| 84010102 | Corp. Sponsorship and Promo | 500.00 | 1,000.00 | - | - | - | - | - | - | - | - | - | - | - |
| 84060100 | Bank Service Charges | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 84100100 | Miscellaneous Expenses | 6,609.80 | 90.56 | - | - | - | - | - | 72.95 | 1,128.85 | - | 153.70 | 226.76 | - |
| 84100200 | Medical Supplies and Exams | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 84100902 | Exp-Reim-Miscellaneous | 774.90 | - | - | - | - | - | 495.00 | - | (10,840.51) | - | - | - | - |
| 84700103 | Drug Admin. Fees | - | - | - | - | - | - | - | - | - | - | - | - | 1,609,515.43 |
| 84700202 | Contracted Services | - | - | - | - | - | - | - | - | 25,875.62 | - | - | (1,513.89) | - |
| 85000101 | Computer Usage Chargeback | - | - | - | - | - | - | 71,953.94 | - | - | - | - | - | - |
| 85000102 | Network Svc. & Phone Chargebac | 5,560.00 | - | - | 22,500.00 | - | 1,240.00 | 60,080.00 | 10,440.00 | 25,880.00 | 34,800.00 | 3,600.00 | 15,240.00 | 400.00 |
| 85000210 | APIC Admin. Chargeback | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000211 | HR Admin. Chargeback | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000301 | Sales Promo Dev&Print Chrgbk | - | - | - | - | - | - | - | - | 6,605.48 | - | 676.97 | - | - |
| 85000302 | Stationery Expense Chargeback | - | 985.87 | - | - | 4,270.66 | - | - | 85.54 | (668.41) | - | 230.91 | 356.05 | - |
| 85000303 | Cut Sheet White Paper Chrgbk | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000400 | Anthem Legal Chargeback | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000500 | Anthem Financial Svcs. Grp Ch | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000700 | Office Occupancy Chargeback | 12,057.00 | - | - | - | 34,907.00 | 529.00 | 63,858.00 | 21,115.00 | 44,200.00 | 46,228.00 | 11,557.00 | 29,393.00 | - |
| 85000800 | Mainframe Printing Chargeback | - | - | - | - | - | - | 14.31 | - | - | - | 19.51 | - | - |
| 85009000 | Automated Mail Center Chrgbk | - | - | - | - | - | - | 20.14 | - | 3.47 | - | - | - | 47,092.16 |
| 85001000 | In-House Duplicating Chargebac | 1,077.46 | - | - | - | 2,053.65 | 34.59 | 1,440.54 | 1,202.40 | 2,184.48 | 217.41 | 971.16 | 2,037.53 | 66.03 |
| 85901000 | Corp Ofc Cost Allocation | - | - | - | - | - | - | - | - | - | - | - | - | - |
|  | **Operating Expenses less unallowed accounts** | **532,154.88** | **62,871.75** | **37,069.69** | **39,742.61** | **652,750.54** | **98,208.37** | **1,615,415.61** | **425,712.33** | **652,484.76** | **729,314.40** | **249,673.03** | **555,722.88** | **2,689,157.78** |
|  | CC930 chargeback credits to resp cost center |  |  |  |  |  |  |  |  |  | (356,085.00) |  |  |  |
|  | **Operating Expenses adjusted** | 532,154.88 | 62,871.75 | 37,069.69 | 39,742.61 | 652,750.54 | 98,208.37 | 1,615,415.61 | 425,712.33 | 652,484.76 | 373,229.40 | 249,673.03 | 555,722.88 | 2,689,157.78 |

(a) unallowed accounts

(b) unallowed cost centers

(c) mail operation cost centers

(d) Corporate cost centers - allocated by FTE

(e) Chargeback cost centers - allocate by chargeback %

**Balanced Chargeback Centers**

| | | (d)<br>100 | 106 | 108 | 112 | 115 | (c)<br>119 | (d)<br>120 | (b)<br>122 | (b)<br>145 | 154 | (b)<br>155 | 165 | 170 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account | Description | Executive | East Int. | West Int. | Alliance Int. | Formulary/<br>Clinical Review | Operations | IS Support | Business<br>Development | Mkting | Cust. Svc.<br>Pharmacists | Sales | Pmpm | Phi |
| cc900 | Employee Benefit True Up | 3613.7 | 0.0 | 0.0 | 0.0 | 10012.9 | 301.1 | 18896.6 | 6173.4 | 12045.6 | 12422.0 | 2710.3 | 9034.2 | 0.0 |
| cc920&925 | PC & Telephone True Up | 1,611.74 | - | - | - | 6,522.35 | 359.45 | 17,416.12 | 3,026.37 | 7,502.15 | 10,087.90 | 1,043.58 | 4,417.80 | 115.95 |
| | Operating Expenses less unallowed<br>plus chargeback true-ups | 537,380.30 | 62,871.75 | 37,069.69 | 39,742.61 | 669,285.81 | 98,868.96 | 1,651,728.28 | 434,912.08 | 672,032.52 | 395,739.34 | 253,426.87 | 569,174.89 | 2,689,273.73 |

| Balanced Chargeback Centers | (d) 100 Executive | 106 East Int. | 108 West Int. | 112 Alliance Int. | 115 Formulary/ Clinical Review | ( c) 119 Operations | (d) 120 IS Support | (b) 122 Business Development | (b) 145 Mkting | 154 Cust. Svc. Pharmacists | (b) 155 Sales | 165 Pmpm | 170 Phi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account    Description | | | | | | | | | | | | | |

**nVision Variables**
FEP TRUE
11
November
2000
Error
Error
Error -  Error
FEP True Up
fep


11    Value of Period Name (APN)
#######

Anthem Prescription Management
2000 Cost Center Detail Expenses
Base Costs Less Unallowed Accounts & Zero
Balanced Chargeback Centers

| Account | Description | (c) 180 Pharmacy Operations | 185 Claims Processing | 190 Contract Admin. | 195 Tech Support | (c) 205 AFSG Rptg | (c) 210 AFSG Acct. Exec. | 215 Dur | 227 Anthem East Cust. Mgmt. Team | (c) 300 Mail Admin. | (c) 305 Mail Operations Support | (c) 310 A/R | 315 Customer Svc. | (c) 320 Item Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80100000 | Broker & Comm Exp. - Direct | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 80410100 | AIP Bonus Expense | 44,616.00 | 50,712.00 | 34,332.00 | 35,760.00 | 10,500.00 | 13,980.00 | 46,212.00 | 69,492.00 | 66,492.00 | - | - | 19,236.00 | - |
| 80420100 | EIP Bonus Expense | 3,057.00 | 21,582.00 | - | 12,552.00 | 2,328.00 | - | 5,703.00 | 6,420.00 | 6,873.00 | - | 2,535.00 | 90,108.00 | 7,904.00 |
| 80490100 | Mgmt Fees Salaries - Regular | 199,860.57 | 636,478.72 | 181,313.82 | 461,941.99 | 97,818.54 | 77,665.76 | 348,290.50 | 430,637.92 | 474,209.43 | - | 86,872.03 | 1,955,773.71 | 175,794.43 |
| 80490200 | Mgmt Fees Salaries - Overtime | 3,594.30 | - | - | 130.07 | - | - | 2,011.22 | 120.58 | 1,119.75 | - | 16,206.88 | 60,880.00 | 9,876.00 |
| 80490300 | Mgmt Fees Misc. Bon. & Awards | 4,464.00 | 1,526.00 | 3,220.00 | 5,377.74 | - | - | - | 2,200.00 | 2,200.00 | - | 1,919.83 | 7,043.00 | 3,326.55 |
| 80490400 | Mgmt Fees Cert. Awards | - | - | - | - | - | - | 200.00 | - | 100.00 | - | - | - | 200.00 |
| 80490600 | Mgmt Fees - Disability | 2,576.07 | 2,976.68 | - | - | - | - | 4,378.84 | 2,949.51 | 3,801.60 | - | 2,266.73 | 21,078.48 | - |
| 80490700 | Mgt Fees Termination/Retent. | 4,754.46 | 198.45 | - | 3,822.11 | - | - | - | 1,470.20 | - | - | - | 883.95 | - |
| 80493000 | Mgmt Fees - Referral Bonus | - | - | - | - | - | - | - | - | - | - | - | 1,750.00 | - |
| 80493100 | Mgt Fees Prod/Mkting Incent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 80497100 | Mgmt Fees-Education Reimburse | - | 8,680.13 | 1,406.95 | 1,304.14 | - | - | - | 5,118.71 | 2,449.12 | - | - | 5,991.57 | - |
| 80498100 | Mgmt Fees-Relocation Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 80500101 | Workers Compensation Exp. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 80500200 | Directed Executive Comp. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 80504700 | Long Term Incentive Award | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 80505000 | Other Salary Related Benefits | - | - | - | - | - | - | - | - | - | - | - | (80.40) | - |
| 80690100 | Mgt Fee-OASDI | 9,766.15 | 45,762.67 | 9,370.96 | 35,148.11 | 7,298.60 | 4,427.60 | 25,982.34 | 28,704.76 | 33,331.53 | - | 7,968.10 | 150,835.18 | 14,318.93 |
| 80690200 | Mgmt Fees - Fed Unemployment | 226.56 | 649.86 | 112.00 | 476.11 | 106.51 | 56.00 | 412.78 | 383.07 | 564.72 | - | 224.00 | 4,667.33 | 593.72 |
| 80690300 | Mgmt Fees - State Unemployment | 667.94 | 1,870.12 | 342.00 | 1,417.52 | 320.90 | 171.00 | 1,253.16 | 1,407.87 | 1,658.75 | - | 684.00 | 14,221.80 | 1,752.06 |
| 80700401 | Other Associate Benefits | - | 530.56 | - | 63.49 | - | - | 145.26 | 47.51 | 441.56 | - | - | 142.71 | - |
| 80703500 | Service Awards | - | - | - | - | - | - | - | - | 114.38 | - | - | - | - |
| 80750101 | Midwest Benefit Charge/Credit | 24,485.00 | 100,300.00 | 14,160.00 | 66,080.00 | 14,160.00 | 7,080.00 | 56,640.00 | 48,380.00 | 64,310.00 | - | 27,140.00 | 465,805.00 | 57,820.00 |
| 80800101 | Recruitment & Testing | - | 42.95 | - | 12.25 | - | 12.25 | - | - | 374.15 | - | - | 1,229.23 | 449.73 |
| 80800500 | Employment Advertising | - | - | - | - | - | 42.95 | - | - | - | - | - | - | - |
| 80804000 | Testing-Recruiting | - | 153.35 | - | 98.15 | - | - | - | 6,580.49 | 663.04 | - | - | 13,916.83 | 11,074.22 |
| 80901010 a | Reg. Creative Develop. (Mdwst) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81001000 a | Novelty Give Aways | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81003500 a | Public Relations & Promotions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81004000 a | Exhibit/Trade Shows | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81080101 a | Cost of Drugs Sold | - | - | - | - | - | - | - | (5.72) | - | - | - | - | - |
| 81110100 | Professional & Consult. - Lega | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81170100 | Prof. & Consulting - Other | - | (2,100.00) | 52,000.00 | - | - | - | - | 18,350.58 | 12,874.07 | 2,365.57 | - | - | - |
| 81190100 | Contract Labor | 3,095.62 | 6,907.02 | - | 7,164.45 | - | - | 1,425.50 | 13,370.56 | 3,428.49 | - | - | 69,617.34 | 917.61 |
| 81190102 | Contract Programmers | - | - | - | 29,762.56 | - | - | - | - | - | 30,217.50 | - | - | - |
| 81200100 | Travel-Airfare | 5,649.50 | 4,503.63 | 5,485.50 | 5,174.11 | - | - | - | 31,843.50 | 8,866.25 | - | 1,150.81 | 7,001.00 | - |
| 81200101 | Travel-Car Rental | 441.02 | 208.33 | 697.06 | 407.51 | 35.99 | - | - | 3,075.65 | 677.10 | - | 71.96 | - | - |
| 81200300 | Travel-Other Transportation | 313.18 | 76.00 | 391.25 | 60.00 | 25.50 | 53.00 | 220.50 | 841.06 | 252.00 | - | - | 63.00 | - |
| 81200400 | Travel-Lodging | 3,622.41 | 621.25 | 4,008.86 | 1,815.88 | - | 128.80 | 3,380.05 | 10,069.98 | 6,551.99 | - | 379.68 | 1,086.37 | - |
| 81200500 a | Travel-Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81200600 | Travel-Personal Car Expense | 332.18 | 1,596.41 | 612.65 | 282.75 | 160.88 | 627.26 | 198.90 | 7,031.99 | 151.13 | - | 285.03 | 1,280.84 | 69.55 |
| 81300100 | Business Meals | 191.50 | 179.14 | 321.72 | 390.07 | - | - | 294.39 | 1,335.20 | 678.82 | - | 67.03 | 190.86 | - |
| 81300200 a | Business Entertainment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81310200 | Entertainment Associate Fringe | - | 419.87 | - | 24.85 | 92.50 | 334.72 | 538.30 | 1,532.49 | 1,024.41 | - | - | 309.54 | - |
| 81320100 | Civic/Professional Assoc. | 405.00 | 590.00 | 685.00 | 550.00 | - | - | 1,575.00 | 1,265.00 | 1,357.50 | - | - | - | - |
| 81400101 | Deprec. - Furniture & Fixtures | - | - | - | - | - | - | - | - | 831.55 | - | - | - | - |
| 81400201 | Deprec. - Office Equipment | - | - | - | - | - | - | - | - | 1,194.45 | 2,494.98 | - | - | - |
| 81400301 | Deprec. - Phone Equipment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81440101 | Amortization - Software | - | - | - | - | - | - | - | - | - | 358,810.49 | - | - | - |
| 81450101 | Deprec. - Computer Equipment | - | - | - | - | - | - | - | - | - | 11,005.28 | - | - | - |
| 81710100 | Personal Property Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81750100 | Sales Tax | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81750301 | Other State Licenses & Fees | - | - | - | - | - | - | - | - | 6,770.83 | - | - | - | - |
| 81750800 | Other Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82100100 | Prov for Loss - A/R | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82210101 | Building Maintenance - General | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82210102 | Building Maintenance - Electri | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82240103 | Office Relocation Expense | - | - | - | 30.21 | - | - | - | - | - | - | - | - | - |
| 82240104 | Other Facilities Expense | - | - | - | - | - | - | - | - | 2,721.08 | 2,370.68 | - | - | - |
| 82300101 | Mainframe Comp Sftw | - | - | - | - | - | - | - | - | - | 892.44 | - | - | - |

**Balanced Chargeback Centers**

| Account | Description | 180 Pharmacy Operations (c) | 185 Claims Processing | 190 Contract Admin. | 195 Tech Support (c) | 205 AFSG Rptg (c) | 210 AFSG Acct. Exec. (c) | 215 Dur | 227 Anthem East Cust. Mgmt. Team | 300 Mail Admin. (c) | 305 Mail Operations Support (c) | 310 A/R (c) | 315 Customer Svc. | 320 Item Entry (c) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82300201 | Software Expense | - | 877.49 | - | 29,802.14 | - | - | - | - | - | 11,717.76 | - | - | - |
| 82300601 | Other Data Processing Expense | - | - | - | 1,737.58 | - | - | - | - | - | - | - | - | - |
| 82310101 | Personal Computer Rental | 38.78 | 1,435.44 | - | - | - | - | - | 54.93 | 228.50 | 1,419.16 | - | - | - |
| 82310401 | Other Data Proc Equip. Rental | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320101 | Personal Computer Repair & Mai | - | - | - | - | - | - | - | - | 168.50 | 17,646.72 | - | - | - |
| 82320301 | Server Repair & Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320401 | Oth Data Proc Equip. Rep.& Mai | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320501 | Software Maintenance | - | - | - | 8,256.00 | - | - | - | - | - | - | - | - | - |
| 82402500 | Insurance Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82500500 | Postage Expense | 7.26 | 266.31 | 341.79 | - | - | - | 44,923.34 | - | 4,485.91 | 1.54 | 2,301.83 | 15,371.87 | 37.19 |
| 82503000 | Delivery/Courier Service | 68.00 | 112.65 | 1,475.84 | 1,031.67 | - | - | 9.20 | 773.68 | 1,737.49 | 6.28 | (0.25) | 218.15 | 11.39 |
| 82612500 | Office Equipment Rental | - | - | - | - | - | - | 30,908.34 | - | - | - | - | - | - |
| 82623000 | Ofc. Equip. - Repair & Maint. | - | 998.56 | - | - | - | - | - | - | 1,573.00 | 82,750.74 | 426.00 | 738.50 | - |
| 82633500 | Ofc. Equip./Furniture & Fixtur | - | - | - | - | - | - | - | - | 274.25 | - | - | - | - |
| 82640100 | Stationery Expense | - | - | - | - | - | - | 2,560.96 | - | - | - | - | - | - |
| 82640200 | Printing Expense | - | - | - | - | - | - | 12,309.78 | - | - | - | - | - | - |
| 82640302 | Stationary Expense | - | - | - | - | - | - | 1,579.40 | - | - | - | - | - | - |
| 82640600 | Misc Printing & Stationery | - | 739.50 | 38.38 | - | - | 42.40 | 1,702.52 | - | 91.26 | 1,037.30 | - | 599.03 | - |
| 82660306 | General Cleaning Supplies | 353.23 | 3,243.87 | 389.85 | 401.95 | 10.23 | 48.13 | 3,023.04 | 1,015.74 | 13,759.45 | 803.26 | 185.86 | 7,510.97 | 6,995.88 |
| 82667000 | Other Supplies Expense | - | 83.02 | 251.66 | - | 2.84 | - | 499.78 | 30.03 | 1,394.49 | 1,081.24 | 112.05 | 1,087.70 | 90.82 |
| 82701000 | Watts Line Expense | - | - | - | - | - | - | 0.88 | - | 1,551.75 | 4,200.83 | - | 41,636.42 | - |
| 82701100 | 800 Telephone Service | - | - | - | - | - | - | 1.37 | - | 15,102.01 | 13,080.79 | - | 207,434.55 | - |
| 82701200 | Telecom. Connections | 19.64 | 201.52 | - | 192.50 | - | - | - | 186.82 | 80.76 | - | - | 350.04 | - |
| 82701500 | Telephone Service Expense | - | - | - | - | - | - | - | - | - | - | - | 658.33 | - |
| 82701800 | Long Distance Tele Exp | - | 84.94 | - | 51.91 | - | - | - | - | 106.18 | - | - | - | - |
| 82702000 | Telephone Rental Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82702100 | Mobile Telephone & Pagers Exp. | 9.82 | 199.10 | 3.32 | 1,830.89 | - | - | - | 2,451.17 | 441.73 | - | 55.35 | 518.86 | - |
| 82702500 | Other Telephone Exp. | 6.65 | 3.50 | 57.83 | 15,025.98 | - | - | - | 71.08 | 613.63 | 166.29 | - | 6,569.40 | - |
| 82900100 | Training and Attendance Fees | 5,249.00 | 1,417.86 | 3,691.50 | 10,000.00 | 983.00 | - | 4,990.00 | 1,944.00 | 2,247.17 | - | 152.75 | 183.45 | 50.00 |
| 82900101 | Subscriptions, Books & Manuals | 914.50 | 34.45 | 123.50 | 739.64 | - | - | 82.00 | 346.41 | 8,856.31 | - | 100.94 | 279.70 | - |
| 84000324 | Customer Serv Support - Charge | - | - | - | - | - | - | - | - | 2,270,059.50 | - | - | - | - |
| 84000325 | Customer Serv Support - Credit | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 84010100 | Charitable Contrib. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 84010102 | Corp. Sponsorship and Promo | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 84060100 | Bank Service Charges | - | - | - | - | - | - | - | - | 497,347.58 | - | - | - | - |
| 84100100 | Miscellaneous Expenses | - | 2,570.50 | 50.36 | 4.19 | - | - | 262.71 | 131.85 | 26,378.87 | - | - | 170.05 | - |
| 84100200 | Medical Supplies and Exams | - | - | - | - | - | - | - | - | 1,377.30 | - | - | - | - |
| 84100902 | Exp.-Reim-Miscellaneous | - | - | - | 29.95 | - | - | - | 325.00 | 58.10 | - | (2,698.46) | (7,369.11) | - |
| 84700103 | Drug Admin. Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 84700202 | Contracted Services | - | - | - | - | - | - | - | - | 3,004.41 | - | 8,893.80 | - | - |
| 85000101 | Computer Usage Chargeback | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000102 | Network Svc. & Phone Chargebac | 12,060.00 | 53,580.00 | 6,160.00 | 63,520.00 | 6,160.00 | 3,080.00 | 29,110.00 | 13,400.00 | 29,770.00 | - | 10,420.00 | 324,840.00 | 31,240.00 |
| 85000210 | APIC Admin. Chargeback | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000211 | HR Admin. Chargeback | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000301 | Sales Promo Dev&Print Chrgbk | - | - | - | - | - | - | - | 177.41 | 23.81 | - | - | - | - |
| 85000302 | Stationery Expense Chargeback | - | - | - | - | - | - | 2,831.79 | 16.67 | 431.80 | - | 58.96 | 4,507.08 | 1,144.00 |
| 85000305 | Cut Sheet White Paper Chrgbk | - | - | - | - | - | - | - | - | 553.35 | - | - | - | - |
| 85000400 | Anthem Legal Chargeback | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000500 | Anthem Financial Svcs. Grp Ch | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000700 | Office Occupancy Chargeback | 21,629.00 | 87,901.00 | 12,057.00 | 57,258.00 | 12,057.00 | 6,029.00 | 48,228.00 | 41,728.00 | 53,286.00 | - | 23,586.00 | 413,011.00 | 50,008.00 |
| 85000800 | Mainframe Printing Chargeback | - | - | - | - | - | 66.27 | - | - | - | - | - | - | - |
| 85000900 | Automated Mail Center Chrgbk | - | 571.15 | - | - | - | - | - | - | - | - | - | - | - |
| 85001000 | In-House Duplicating Chargebac | 137.88 | 1,416.48 | 377.67 | 168.33 | 169.20 | 259.44 | 79.47 | 285.21 | 2,555.07 | 341.61 | 61.64 | 7,544.52 | 419.85 |
| 85901000 | Corp Ofc Cost Allocation | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Operating Expenses less unallowed accounts** | 352,612.32 | 1,040,202.56 | 333,478.47 | 859,896.80 | 152,229.69 | 114,104.58 | 681,964.32 | 754,187.89 | 3,644,581.20 | 543,383.02 | 189,417.69 | 3,920,095.33 | 374,093.93 |
| | CC930 chargeback credits to resp cost center | | | | | | | | | | | | (1,913,974.00) | |
| | **Operating Expenses adjusted** | 352,612.32 | 1,040,202.56 | 333,478.47 | 859,896.80 | 152,229.69 | 114,104.58 | 681,964.32 | 754,187.89 | 3,644,581.20 | 543,383.02 | 189,417.69 | 2,006,121.33 | 374,093.93 |

(a) unallowed accounts
(b) unallowed cost centers
(c) mail operation cost centers

**Balanced Chargeback Centers**

| Account | Description | (c) 180 Pharmacy Operations | 185 Claims Processing | (c) 190 Contract Admin. | 195 Tech Support | (c) 205 AFSG Rptg | (c) 210 AFSG Acct. Exec. | 215 Dur | 227 Anthem East Cust. Mgmt. Team | (c) 300 Mail Admin. | (c) 305 Mail Operations Support | (c) 310 A/R | 315 Customer Svc. | (c) 320 Item Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cc900 | Employee Benefit True Up | 6248.7 | 25596.9 | 3613.7 | 16863.9 | 3613.7 | 1806.8 | 14454.7 | 12346.8 | 16412.2 | 0.0 | 6926.2 | 118875.1 | 14755.9 |
| cc920&925 | PC & Telephone True Up | 3,495.98 | 15,531.89 | 1,785.67 | 18,413.32 | 1,785.67 | 892.84 | 8,438.47 | 3,884.42 | 8,629.79 | - | 3,020.57 | 94,165.32 | 9,055.92 |
| | **Operating Expenses less unallowed plus chargeback true-ups** | 362,356.96 | 1,081,331.38 | 338,877.82 | 895,173.98 | 157,629.04 | 116,804.26 | 704,857.52 | 770,419.06 | 3,669,623.14 | 543,383.02 | 199,364.49 | 2,219,161.79 | 397,905.73 |

| Balanced Chargeback Centers | (c) 180 Pharmacy Operations | (c) 185 Claims Processing | 190 Contract Admin. | 195 Tech Support | (c) 205 AFSG Rptg | (c) 210 AFSG Acct. Exec. | 215 Dur | 227 Anthem East Cust. Mgmt. Team | (c) 300 Mail Admin. | (c) 305 Mail Operations Support | (c) 310 A/R | 315 Customer Svc. | (c) 320 Item Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account    Description | | | | | | | | | | | | | |

**nVision Variables**
FEP TRUE
11
November
2000
Error
Error
Error -  Error
FEP True Up
fep

   11    Value of Period Name (APN)
#######

Confidential

**Anthem Prescription Management**
**2000 Cost Center Detail Expenses**
**Base Costs Less Unallowed Accounts & Zero**
**Balanced Chargeback Centers**

| Account | Description | (c) 325 Dispensing | (c) 330 Inventory | (c) 335 Qa | (c) 340 Shipping | (c) 345 Exceptions | 350 Physician Contact Prgrm | 355 Customer Mgmt | (c) 360 OTC | (c) 365 Pharmacy Interns | (c) 370 Order Entry | 500 Pharmacy Contracting | (e) 916 Employee Benefits | (e) 920 PC Related Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80100000 | Broker & Comm Exp. - Direct | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 80410100 | AIP Bonus Expense | - | - | - | - | - | - | 155,208.00 | - | - | - | 18,048.00 | - | - |
| 80420100 | EIP Bonus Expense | 12,198.00 | 7,063.00 | 95,145.00 | 3,347.00 | 23,982.00 | 5,654.00 | 1,665.00 | 809.00 | - | 13,854.00 | 13,428.00 | - | - |
| 80490100 | Mgmt Fees Salaries - Regular | 282,768.96 | 173,214.71 | 1,342,704.01 | 63,348.89 | 410,661.47 | 166,261.25 | 735,154.73 | 17,534.23 | - | 363,254.24 | 372,914.85 | - | - |
| 80490200 | Mgmt Fees Salaries - Overtime | 39,571.87 | 20,603.12 | - | 4,847.77 | 16,799.27 | 2,313.33 | 217.64 | 707.01 | - | 31,012.33 | - | - | - |
| 80490300 | Mgmt Fees Misc. Bon. & Awards | 7,285.23 | 5,965.78 | 115,620.36 | 1,201.71 | 18,864.06 | 6,304.04 | 250.00 | - | - | 10,208.58 | 26.08 | - | - |
| 80490400 | Mgmt Fees Cert. Awards | 400.00 | 300.00 | - | - | - | 100.00 | 500.00 | - | - | 400.00 | - | - | - |
| 80490600 | Mgmt Fees - Disability | - | - | 5,072.31 | - | 10,296.32 | - | 9,484.65 | - | - | 19,510.06 | - | - | - |
| 80490700 | Mgt Fees Termination/Retent. | - | - | 52,617.00 | 434.37 | 6,000.00 | - | 3,459.85 | - | - | 316.73 | - | - | - |
| 80490300 | Mgmt Fees - Referral Bonus | - | - | 4,000.00 | - | - | - | 1,500.00 | - | - | - | - | - | - |
| 80493100 | Mgt Fees Prod/Mkting Incent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 80497100 | Mgmt Fees-Education Reimburse | 398.00 | - | - | - | - | - | 3,932.16 | - | - | 1,341.65 | 3,650.00 | - | - |
| 80498100 | Mgmt Fees-Relocation Expense | 1,619.12 | - | - | - | - | - | - | - | - | - | - | - | - |
| 80500101 | Workers Compensation Exp. | - | - | - | - | - | - | - | - | - | - | - | 840.00 | - |
| 80500102 | Directed Executive Comp. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 80504700 | Long Term Incentive Award | - | - | - | - | - | - | - | - | - | - | - | 63,000.00 | - |
| 80505000 | Other Salary Related Benefits | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 80690100 | Mgt Fee-OASDI | 25,154.79 | 15,089.33 | 115,410.22 | 5,298.98 | 35,095.60 | 13,152.62 | 52,482.76 | 1,326.25 | - | 32,050.95 | 25,703.45 | - | - |
| 80690200 | Mgmt Fees - Fed Unemployment | 1,007.13 | 466.29 | 1,492.36 | 328.52 | 983.26 | 342.71 | 707.72 | 16.07 | - | 1,218.81 | 416.95 | - | - |
| 80690300 | Mgmt Fees - State Unemployment | 2,951.73 | 1,411.43 | 4,532.36 | 894.22 | 2,950.30 | 1,003.94 | 1,931.09 | 76.16 | - | 3,619.89 | 1,298.00 | - | - |
| 80700401 | Other Associate Benefits | - | - | - | - | - | - | 70.56 | - | - | - | 175.96 | 28,480.08 | - |
| 80703500 | Service Awards | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 80750101 | Midwest Benefit Charge/Credit | 92,630.00 | 53,100.00 | 143,960.00 | 24,190.00 | 106,790.00 | 30,975.00 | 86,140.00 | 5,900.00 | - | 129,210.00 | 65,490.00 | 1,738,896.00 | - |
| 80800101 | Recruitment & Testing | 55.20 | - | 98.15 | - | - | - | 1,506.00 | 245.00 | - | 1,443.96 | - | - | - |
| 80800500 | Employment Advertising | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 80804000 | Testing-Recruiting | 1,166.50 | 228.55 | 7,038.95 | 758.58 | 952.49 | - | 1,882.65 | - | - | 481.75 | 98.15 | - | - |
| 80901010 a | Reg. Creative Develop. (Mdwst) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81001000 a | Novelty Give Aways | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81003500 a | Public Relations & Promotions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81004000 a | Exhibit/Trade Shows | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81000001 a | Cost of Drugs Sold | - | 141,502,764.69 | - | 832.00 | - | - | 34,481.35 | - | - | - | - | - | - |
| 81110100 | Professional & Consult. - Lega | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81170100 | Prof. & Consulting - Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81190100 | Contract Labor | 1,672.31 | - | - | 4,375.82 | - | 504.86 | - | - | - | 128,884.77 | 6,160.13 | - | - |
| 81190102 | Contract Programmers | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81200100 | Travel-Airfare | - | - | - | - | - | - | 4,636.06 | - | - | - | 6,499.80 | - | - |
| 81200200 | Travel-Car Rental | - | - | - | - | - | - | 2,277.34 | - | - | - | 1,904.91 | - | - |
| 81200300 | Travel-Other Transportation | - | - | - | - | - | - | 1,112.36 | - | - | - | 380.23 | - | - |
| 81200400 | Travel-Lodging | - | - | - | - | - | - | 12,063.28 | - | - | - | 7,420.55 | - | 343.77 |
| 81200500 a | Travel-Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81200600 | Travel-Personal Car Expense | - | - | - | - | - | - | 22,413.12 | - | - | - | 6,599.76 | - | - |
| 81300100 | Business Meals | - | - | - | - | - | - | 361.09 | - | - | - | 2,925.39 | - | 36.20 |
| 81300200 a | Business Entertainment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81310200 | Entertainment Associate Fringe | - | - | - | - | - | - | 1,335.02 | - | - | - | - | 438.78 | - |
| 81320100 | Civic/Professional Dues | - | - | - | - | - | 175.00 | 2,160.00 | - | - | - | 507.50 | - | - |
| 81400101 | Deprec. - Furniture & Fixtures | 1,239.44 | 471.19 | - | - | - | - | - | - | - | 66.23 | - | - | 152.64 |
| 81400201 | Deprec. - Office Equipment | 515,624.06 | 120.88 | - | 298.99 | - | - | - | - | - | - | - | - | 1,891.20 |
| 81400301 | Deprec. - Phone Equipment | - | - | - | - | - | - | - | - | - | - | - | - | 721.62 |
| 81440101 | Amortization - Software | 21,178.80 | - | - | - | - | - | - | - | - | - | 1,260.00 | - | 9,197.87 |
| 81450101 | Deprec. - Computer Equipment | 598.40 | 175.62 | - | 469.17 | - | - | 432.94 | - | - | - | 2,066.67 | - | 110,735.03 |
| 81710100 | Personal Property Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81750100 | Sales Tax | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81750301 | Other State Licenses & Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81750800 | Other Taxes | - | - | - | 382.88 | - | - | - | 357.03 | - | - | - | - | - |
| 82100100 | Prov for Loss - A/R | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82210101 | Building Maintenance - General | 23.57 | - | - | - | - | - | - | - | - | - | - | - | - |
| 82210102 | Building Maintenance - Electri | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82240103 | Office Relocation Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82240104 | Other Facilities Expense | - | - | - | - | - | - | - | - | - | - | - | - | 150.20 |
| 82300101 | Mainframe Comp Sftw | - | - | - | - | - | - | 532.05 | - | - | - | - | - | 16,154.31 |

Balanced Chargeback Centers

| Account | Description | (c) 325 Dispensing | (c) 330 Inventory | (c) 335 Qa | (c) 340 Shipping | (c) 345 Exceptions | 350 Physician Contact Prgrm | (c) 355 Customer Mgmt | (c) 360 OTC | (c) 365 Pharmacy Interns | (c) 370 Order Entry | 500 Pharmacy Contracting | (e) 916 Employee Benefits | (e) 920 PC Related Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82300201 | Software Expense | - | - | - | 5,150.00 | - | - | 12.70 | - | - | - | 9,645.80 | - | 39,166.82 |
| 82300601 | Other Data Processing Expense | 539.40 | - | - | - | - | - | - | - | - | - | - | - | 37,360.41 |
| 82310101 | Personal Computer Rental | - | - | - | - | - | 5,094.42 | - | - | 40.93 | - | - | - | 354,946.04 |
| 82310401 | Other Data Proc Equip. Rental | - | - | - | - | - | - | - | - | - | - | - | - | 932.55 |
| 82320101 | Personal Computer Repair & Mai | - | - | - | - | - | - | - | - | - | - | - | - | 43,596.74 |
| 82320301 | Server Repair & Maintenance | - | - | - | - | - | - | - | - | - | 20,508.88 | - | - | - |
| 82320401 | Oth Data Proc Equip. Rep.& Mai | - | - | - | - | - | - | - | - | - | - | - | - | 5,033.04 |
| 82320501 | Software Maintenance | 31,871.55 | - | - | - | - | - | - | - | - | - | - | - | - |
| 82402500 | Insurance Expense | - | - | - | - | - | - | - | - | - | - | - | 30,241.11 | - |
| 82500500 | Postage Expense | 178.54 | 9.47 | 5.17 | 947,333.18 | 20,271.95 | 576.97 | 3,140.45 | 1,151.36 | - | 736.12 | 10,376.56 | - | - |
| 82503000 | Delivery/Courier Service | 11.77 | 53.66 | 248.60 | 379,124.61 | - | 66.96 | 1,747.08 | 5.00 | - | 11.34 | 369.71 | - | 1,008.31 |
| 82612500 | Office Equipment Rental | 96,100.95 | - | - | 9,235.68 | - | - | - | - | - | - | - | - | 66.23 |
| 82623000 | Ofc. Equip. - Repair & Maint. | 63,039.16 | 1,364.46 | - | 38,119.57 | - | - | 228.36 | - | - | - | - | 117.77 | 9,689.00 |
| 82633500 | Ofc. Equip./Furniture & Fixtur | 510.00 | - | - | - | - | - | - | - | - | - | - | - | - |
| 82640100 | Stationery Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82640200 | Printing Expense | - | - | - | 3,065.85 | - | - | 60.00 | - | - | - | 4,272.86 | - | - |
| 82640302 | Stationary Expense | - | - | - | - | - | - | 406.58 | - | - | - | - | - | - |
| 82640600 | Misc Printing & Stationery | - | - | - | 3,508.60 | - | - | 1,482.08 | - | - | 742.00 | 14,127.80 | 969.50 | - |
| 82660306 | General Operating Supplies | 3,688.27 | - | 53.33 | 81.84 | - | - | 1,543.76 | - | - | 497.96 | 2,513.87 | 2,562.12 | 66.98 |
| 82667000 | Other Supplies Expense | 1,720.98 | 6.01 | 68.59 | 2,250.34 | 471.17 | - | 2,126.05 | 114.51 | - | 1,304.28 | 616.96 | 136.90 | - |
| 82701000 | Watts Line Expense | - | - | - | - | 322.70 | 951.60 | - | - | - | - | - | - | - |
| 82701100 | 800 Telephone Service | - | - | - | - | 1,371.33 | 2,073.54 | - | - | - | - | 31.58 | - | - |
| 82701200 | Telecom. Connections | - | - | - | - | - | - | 423.00 | - | - | - | 61.96 | - | 402.76 |
| 82701500 | Telephone Service Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82701800 | Long Distance Tele Exp | - | - | - | - | - | - | - | - | - | - | 28.14 | - | - |
| 82702000 | Telephone Rental Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82702100 | Mobile Telephone & Pagers Exp. | - | 178.31 | - | 13.30 | - | - | 4,040.77 | - | - | - | 2,454.62 | - | 67.57 |
| 82702500 | Other Telephone Exp. | - | - | - | - | - | - | - | - | - | - | 467.88 | - | 749.50 |
| 82900100 | Training and Attendance Fees | 504.00 | (89.70) | 4,619.93 | - | - | - | 870.73 | 3,777.60 | - | 899.00 | 5,270.00 | - | (200.00) |
| 82900101 | Subscriptions, Books & Manuals | - | - | 125.64 | - | - | - | 2,599.57 | - | - | - | - | - | - |
| 84000324 | Customer Serv Support - Charge | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 84000325 | Customer Serv Support - Credit | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 84010100 | Charitable Contrib. | - | - | - | - | - | - | - | 1,357.51 | - | - | - | - | - |
| 84010102 | Corp. Sponsorship and Promo | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 84060100 | Bank Service Charges | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 84100100 | Miscellaneous Expenses | - | - | - | - | - | - | 412.31 | 0.40 | - | - | 498.30 | 21,899.66 | 242.74 |
| 84100200 | Medical Supplies and Exams | 2,588.65 | 41,646.42 | - | 248,317.95 | - | - | - | - | - | - | - | - | - |
| 84100902 | Exp-Reim-Miscellaneous | (4,970.64) | (2,297.10) | - | - | - | (3,814.45) | - | - | - | - | - | - | - |
| 84700103 | Drug Admin. Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 84700202 | Contracted Services | - | 225.00 | - | - | - | - | - | - | - | - | 12,962.29 | - | - |
| 85000101 | Computer Usage Chargeback | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000102 | Network Svc. & Phone Chargeback | 21,600.00 | 24,320.00 | 28,240.00 | 29,240.00 | 74,760.00 | 26,260.00 | 36,600.00 | 3,080.00 | - | 63,880.00 | 31,400.00 | - | 626,552.00 |
| 85000210 | APIC Admin. Chargeback | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000211 | HR Admin. Chargeback | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000301 | Sales Promo Dev&Print Chrgbk | - | - | - | 1,786.46 | - | - | 1,229.30 | - | - | - | - | - | - |
| 85000302 | Stationery Expense Chargeback | - | - | - | 3,571.03 | - | 301.03 | 260.19 | - | - | 42,629.71 | 1,156.26 | 170.96 | - |
| 85000305 | Cut Sheet White Paper Chrgbk | - | - | - | 6,770.49 | - | - | - | - | - | - | - | - | - |
| 85000400 | Anthem Legal Chargeback | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000500 | Anthem Financial Svcs. Grp Ch | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000700 | Office Occupancy Chargeback | 80,901.00 | 44,729.00 | 131,280.00 | 19,615.00 | 90,487.00 | 27,129.00 | 71,372.00 | 5,029.00 | - | 112,737.00 | 55,258.00 | - | - |
| 85000800 | Mainframe Printing Chargeback | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000900 | Automated Mail Center Chrgbk | - | - | - | 76.15 | - | - | - | - | - | - | - | - | - |
| 85001000 | In-House Duplicating Chargeac | 1,168.08 | 119.28 | 155.75 | 59.22 | 115.56 | 739.79 | 2,867.38 | 0.24 | 9.66 | 29.08 | 1,587.31 | 15.99 | 24.24 |
| 85901000 | Corp Ofc Cost Allocation | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Operating Expenses less unallowed accounts** | **1,306,994.82** | **141,891,239.40** | **2,052,487.75** | **1,808,314.87** | **821,187.78** | **288,542.34** | **1,236,484.25** | **71,945.12** | **50.59** | **980,849.32** | **690,074.28** | **1,887,768.87** | **1,259,087.77** |
| | CC930 chargeback credits to resp cost center | | | | | | | | | | | | (1,382,606.00) | (976,126.00) |
| | **Operating Expenses adjusted** | 1,306,994.82 | 141,891,239.40 | 2,052,487.75 | 1,808,314.87 | 821,187.78 | 288,542.34 | 1,236,484.25 | 71,945.12 | 50.59 | 980,849.32 | 690,074.28 | 505,162.87 | 282,961.77 |

(a) unallowed accounts
(b) unallowed cost centers
(c) mail operation cost centers

**Balanced Chargeback Centers**

| Account | Description | (c) 325 Dispensing | (c) 330 Inventory | (c) 335 Qa | (c) 340 Shipping | (c) 345 Exceptions | 350 Physician Contact Prgrm | 355 Customer Mgmt | (c) 360 OTC | (c) 365 Pharmacy Interns | (c) 370 Order Entry | 500 Pharmacy Contracting | (e) 916 Employee Benefits | (e) 920 PC Related Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cc900 | Employee Benefit True Up | 23639.5 | 13551.3 | 36739.1 | 6173.4 | 27253.2 | 7904.9 | 21983.2 | 1505.7 | 0.0 | 32974.9 | 16713.3 | (505,162.87) | n/a |
| cc920&925 | PC & Telephone True Up | 6,261.45 | 7,049.93 | 8,186.27 | 8,476.15 | 21,671.59 | 7,612.31 | 10,609.69 | 892.84 | - | 18,517.67 | 9,102.30 | n/a | (282,961.77) |
| | Operating Expenses less unallowed plus chargeback true-ups | 1,336,895.78 | 141,911,840.64 | 2,097,413.14 | 1,822,964.40 | 870,112.57 | 304,059.58 | 1,269,077.18 | 74,343.66 | 50.59 | 1,032,341.85 | 715,889.87 | - | - |

| Balanced Chargeback Centers | (c) 325 Dispensing | (c) 330 Inventory | (c) 335 Qa | (c) 340 Shipping | (c) 345 Exceptions | 350 Physician Contact Prgrm | 355 Customer Mgmt | (c) 360 OTC | (c) 365 Pharmacy Interns | (c) 370 Order Entry | 500 Pharmacy Contracting | (e) 916 Employee Benefits | (e) 920 PC Related Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account    Description | | | | | | | | | | | | | |

**nVision Variables**
FEP TRUE
11
November
2000
Error
Error
Error -  Error
FEP True Up
fep


   11   Value of Period Name (APN)
#######

**Anthem Prescription Management**
**2000 Cost Center Detail Expenses**
**Base Costs Less Unallowed Accounts & Zero**

| Account | Description | (e) 925 Telephone Equipmt. | (d) (e) 930 Mgmt. Ctr. | Total |
|---|---|---|---|---|
| 80100000 | Broker & Comm Exp. - Direct | - | - | 32,608.80 |
| 80410100 | AIP Bonus Expense | - | 650,000.00 | 1,640,440.00 |
| 80420100 | EIP Bonus Expense | - | 130,000.00 | 513,493.00 |
| 80490100 | Mgmt Fees Salaries - Regular | - | 159,591.30 | 11,844,221.46 |
| 80490200 | Mgmt Fees Salaries - Overtime | - | - | 226,586.90 |
| 80490300 | Mgmt Fees Misc. Bon. & Awards | - | - | 221,004.04 |
| 80490400 | Mgmt Fees Cert. Awards | - | - | 3,300.00 |
| 80490600 | Mgmt Fees - Disability | - | - | 93,653.87 |
| 80490700 | Mgt Fees Termination/Retent. | - | - | 135,966.11 |
| 80493000 | Mgmt Fees - Referral Bonus | - | - | 13,250.00 |
| 80493100 | Mgt Fees Prod/Mkting Incent | - | - | 64,930.24 |
| 80497100 | Mgmt Fees-Education Reimburse | - | - | 42,455.76 |
| 80498100 | Mgmt Fees-Relocation Expense | - | - | 1,751.52 |
| 80500101 | Workers Compensation Exp. | - | - | 840.00 |
| 80500102 | Directed Executive Comp. | - | - | 3,000.00 |
| 80504700 | Long Term Incentive Award | - | - | 63,000.00 |
| 80505000 | Other Salary Related Benefits | - | - | (163.83) |
| 80690100 | Mgt Fee-OASDI | - | - | 873,218.26 |
| 80690200 | Mgmt Fees - Fed Unemployment | - | - | 18,094.20 |
| 80690300 | Mgmt Fees - State Unemployment | - | - | 54,329.98 |
| 80700401 | Other Associate Benefits | - | - | 30,738.36 |
| 80703500 | Service Awards | - | - | 114.38 |
| 80750101 | Midwest Benefit Charge/Credit | - | (1,979,450.00) | 1,738,896.00 |
| 80800101 | Recruitment & Testing | - | - | 5,763.32 |
| 80800500 | Employment Advertising | - | - | 42.95 |
| 80804000 | Testing-Recruiting | - | - | 55,094.29 |
| 80901010 a | Reg. Creative Develop. (Mdwst) | | | - |
| 81001000 a | Novelty Give Aways | | | - |
| 81003500 a | Public Relations & Promotions | | | - |
| 81004000 a | Exhibit/Trade Shows | | | - |
| 81090101 a | Cost of Drugs Sold | - | - | 141,538,072.32 |
| 81110100 | Professional & Consult. - Lega | - | 83,193.23 | 83,379.44 |
| 81170100 | Prof. & Consulting - Other | - | (84,237.50) | 503,204.15 |
| 81190100 | Contract Labor | - | - | 458,679.69 |
| 81190102 | Contract Programmers | - | - | 213,092.66 |
| 81200100 | Travel-Airfare | - | - | 217,949.96 |
| 81200200 | Travel-Car Rental | - | - | 21,047.72 |
| 81200300 | Travel-Other Transportation | - | - | 8,351.70 |
| 81200400 | Travel-Lodging | - | - | 103,507.26 |
| 81200500 a | Travel-Other | | | - |
| 81200600 | Travel-Personal Car Expense | - | - | 50,599.92 |
| 81300100 | Business Meals | - | - | 17,051.90 |
| 81300200 a | Business Entertainment | | | - |
| 81310200 | Entertainment Associate Fringe | - | 116.42 | 11,284.75 |
| 81320100 | Civic/Professional Dues | - | - | 55,206.00 |
| 81400101 | Deprec. - Furniture & Fixtures | - | - | 2,938.76 |
| 81400201 | Deprec. - Office Equipment | 510.62 | - | 522,224.88 |
| 81400301 | Deprec. - Phone Equipment | 8,565.65 | - | 9,287.27 |
| 81440101 | Amortization - Software | - | - | 531,578.04 |
| 81450101 | Deprec. - Computer Equipment | - | - | 555,482.32 |
| 81710100 | Personal Property Taxes | - | 87,353.87 | 99,551.88 |
| 81750100 | Sales Tax | - | 70,000.00 | 70,000.00 |
| 81750301 | Other State Licenses & Fees | - | - | 6,780.83 |
| 81750800 | Other Taxes | - | 14,078.22 | 14,831.93 |
| 82100100 | Prov for Loss - A/R | - | 79,100.51 | 79,100.51 |
| 82210101 | Building Maintenance - General | - | - | 23.57 |
| 82210102 | Building Maintenance - Electri | 288.75 | - | 1,425.47 |
| 82240103 | Office Relocation Expense | - | - | 108.91 |
| 82240104 | Other Facilities Expense | - | - | 5,241.96 |
| 82300101 | Mainframe Comp Sftw | - | - | 17,578.80 |

| | Balanced Chargeback Centers | (e) 925 Telephone Equipmt. | (d) (e) 930 Mgmt. Ctr. | |
|---|---|---|---|---|
| Account | Description | | | Total |
| 82300201 | Software Expense | | - | 185,002.65 |
| 82300601 | Other Data Processing Expense | 30.21 | - | 85,596.68 |
| 82310101 | Personal Computer Rental | 59.72 | - | 363,327.45 |
| 82310401 | Other Data Proc Equip. Rental | 790.44 | - | 1,722.99 |
| 82320101 | Personal Computer Repair & Mai | - | - | 61,411.96 |
| 82320301 | Server Repair & Maintenance | - | - | 20,508.88 |
| 82320401 | Oth Data Proc Equip. Rep.& Mai | - | - | 5,109.20 |
| 82320501 | Software Maintenance | - | - | 110,354.14 |
| 82402500 | Insurance Expense | - | - | 30,241.11 |
| 82500500 | Postage Expense | - | - | 1,161,679.65 |
| 82503000 | Delivery/Courier Service | 12.06 | 11.78 | 392,880.22 |
| 82612500 | Office Equipment Rental | - | - | 137,309.76 |
| 82623000 | Ofc. Equip. - Repair & Maint. | 252.10 | - | 201,416.27 |
| 82633500 | Ofc. Equip./Furniture & Fixtur | - | - | 784.25 |
| 82640100 | Stationery Expense | - | - | 10,126.58 |
| 82640200 | Printing Expense | - | - | 51,593.69 |
| 82640302 | Stationary Expense | - | - | 1,985.98 |
| 82640600 | Misc Printing & Stationery | - | - | 59,211.90 |
| 82660306 | General Operating Supplies | 120.35 | - | 62,717.15 |
| 82667000 | Other Supplies Expense | - | - | 16,420.53 |
| 82701000 | Watts Line Expense | 1,396.19 | - | 50,203.16 |
| 82701100 | 800 Telephone Service | 119.56 | - | 243,508.83 |
| 82701200 | Telecom. Connections | 52.98 | - | 1,700.29 |
| 82701500 | Telephone Service Expense | 7,628.99 | - | 8,478.50 |
| 82701800 | Long Distance Tele Exp | - | - | 548.00 |
| 82702000 | Telephone Rental Expense | 139.56 | - | 197.92 |
| 82702100 | Mobile Telephone & Pagers Exp. | 16.65 | - | 16,681.29 |
| 82702500 | Other Telephone Exp. | 499.42 | - | 124,778.19 |
| 82900100 | Training and Attendance Fees | - | - | 78,084.43 |
| 82900101 | Subscriptions, Books & Manuals | - | - | 24,001.33 |
| 84000324 | Customer Serv Support - Charge | - | - | 2,270,059.50 |
| 84000325 | Customer Serv Support - Credit | - | (2,270,059.50) | (2,270,059.50) |
| 84010100 | Charitable Contrib. | - | 1,100.00 | 2,557.51 |
| 84010102 | Corp. Sponsorship and Promo | - | - | 1,500.00 |
| 84060100 | Bank Service Charges | - | 41,387.00 | 538,734.58 |
| 84100100 | Miscellaneous Expenses | - | 72,691.41 | 133,595.97 |
| 84100200 | Medical Supplies and Exams | - | - | 293,930.32 |
| 84100902 | Exp-Reim-Miscellaneous | - | (10,400.07) | (40,707.39) |
| 84700103 | Drug Admin. Fees | - | - | 1,609,515.43 |
| 84700202 | Contracted Services | - | - | 49,447.23 |
| 85000101 | Computer Usage Chargeback | - | - | 71,953.94 |
| 85000102 | Network Svc. & Phone Chargebac | 142,472.00 | (1,102,460.00) | 769,024.00 |
| 85000210 | APIC Admin. Chargeback | - | 77,556.00 | 77,556.00 |
| 85000211 | HR Admin. Chargeback | - | 519,288.00 | 519,288.00 |
| 85000301 | Sales Promo Dev&Print Chrgbk | - | - | 10,499.43 |
| 85000302 | Stationery Expense Chargeback | - | - | 62,340.10 |
| 85000305 | Cut Sheet White Paper Chrgbk | - | - | 7,323.84 |
| 85000400 | Anthem Legal Chargeback | - | 173,916.00 | 173,916.00 |
| 85000500 | Anthem Financial Svcs. Grp Ch | - | 196,320.00 | 196,320.00 |
| 85000700 | Office Occupancy Chargeback | - | 78,749.00 | 1,807,908.00 |
| 85000800 | Mainframe Printing Chargeback | - | - | 100.09 |
| 85000900 | Automated Mail Center Chrgbk | - | - | 47,763.07 |
| 85001000 | In-House Duplicating Chargebac | 0.48 | 58.68 | 32,052.36 |
| 85901000 | Corp Ofc Cost Allocation | - | 867,996.00 | 867,996.00 |
| | **Operating Expenses less unallowed accounts** | **162,955.73** | **(2,144,099.65)** | **173,614,409.67** |
| | | | | 173,614,409.67 |
| | CC930 chargeback credits to resp cost center | (126,334.00) | 4,755,125.00 | |
| | **Operating Expenses adjusted** | **36,621.73** | **2,611,025.35** | **173,614,409.67** |

(a) unallowed accounts

(b) unallowed cost centers

(c) mail operation cost centers

| | **Balanced Chargeback Centers** | (e) | (d) (e) | |
| | | 925 | 930 | |
| | | **Telephone** | | |
| **Account** | **Description** | **Equipmt.** | **Mgmt. Ctr.** | **Total** |
| cc900 | Employee Benefit True Up | n/a | | 0.0 |
| cc920&925 | PC & Telephone True Up | (36,621.73) | | 0.0 |
| | **Operating Expenses less unallowed** | - | 2,611,025.35 | 173,614,409.63 |
| | **plus chargeback true-ups** | | | |

| Balanced Chargeback Centers | (e) 925 Telephone Equipmt. | (d) (e) 930 Mgmt. Ctr. | Total |
|---|---|---|---|
| Account   Description | | | |

**nVision Variables**
FEP TRUE
11
November
2000
Error
Error
Error -  Error
FEP True Up
fep

11    Value of Period Name (APN)
#######

**Anthem Prescription Management**
**2000 Cost Center Detail Expenses**
**Base Costs Less Unallowed Accounts & Zero**
**Balanced Chargeback Centers**

| Account | Description | (d) 100 Executive | (b) 106 East Int. | (b) 108 West Int. | (b) 112 Alliance Int. | 115 Formulary/ Clinical Review | (c) 119 Operations | (d) 120 IS Support | (b) 122 Business Development | (b) 145 Mkting | 154 Cust. Svc. Pharmacists | (b) 155 Sales | 165 Pmpm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80100000 | Broker & Comm Exp. - Direct | - | - | - | - | - | - | - | - | - | - | 32,608.80 | - |
| 80410100 | AIP Bonus Expense | 90,696.00 | - | - | - | 53,228.00 | 30,612.00 | 75,504.00 | 42,420.00 | 17,100.00 | 62,250.00 | - | 53,484.00 |
| 80420100 | EIP Bonus Expense | 1,857.00 | - | - | - | 3,708.00 | - | 16,650.00 | 1,779.00 | 13,668.00 | 6,321.00 | - | 3,303.00 |
| 80490100 | Mgmt Fees Salaries - Regular | 251,742.77 | - | - | - | 346,800.61 | 2,000.00 | 612,986.71 | 257,840.84 | 345,320.68 | 436,226.95 | 83,468.51 | 293,768.33 |
| 80490200 | Mgmt Fees Salaries - Overtime | 558.73 | - | - | - | 448.24 | - | - | 2,661.07 | - | 12,540.90 | - | 366.82 |
| 80490300 | Mgmt Fees Misc. Bon. & Awards | 11,500.00 | - | - | - | - | - | 1,275.00 | 2,500.00 | 3,500.00 | 850.00 | - | 6,576.00 |
| 80490400 | Mgmt Fees Cert. Awards | - | - | - | - | - | - | - | - | 250.00 | 350.00 | - | 250.00 |
| 80490600 | Mgmt Fees - Disability | - | - | - | - | - | - | 477.52 | - | - | 73.50 | - | 8,711.60 |
| 80490700 | Mgt Fees Termination/Retent. | - | - | - | - | - | 57,692.30 | 1,950.00 | 425.00 | 1,451.92 | 101.61 | - | 388.14 |
| 80493000 | Mgmt Fees - Referral Bonus | - | - | - | - | - | - | - | - | 2,000.00 | - | 4,000.00 | - |
| 80493100 | Mgt Fees Prod/Mkting Incent | - | - | - | - | - | - | - | - | - | - | 64,930.24 | - |
| 80497100 | Mgmt Fees-Education Reimburse | - | - | - | - | - | - | 2,500.00 | 2,500.00 | - | 2,237.90 | - | 945.43 |
| 80498100 | Mgmt Fees-Relocation Expense | 18.93 | - | - | - | - | - | 64.33 | - | 49.14 | - | - | - |
| 80500101 | Workers Compensation Exp. | - | - | - | - | - | - | - | - | - | - | - | - |
| 80500102 | Directed Executive Comp. | 3,000.00 | - | - | - | - | - | - | - | - | - | - | - |
| 80504700 | Long Term Incentive Award | - | - | - | - | - | - | - | - | - | - | - | - |
| 80505000 | Other Salary Related Benefits | - | - | - | - | - | - | (83.43) | - | - | - | - | - |
| 80690100 | Mgt Fee-OASDI | 8,197.15 | - | - | - | 24,228.70 | 4,549.78 | 44,794.62 | 14,431.26 | 23,626.11 | 33,771.05 | 8,112.42 | 17,827.29 |
| 80690200 | Mgmt Fees - Fed Unemployment | 98.41 | - | - | - | 303.33 | 72.00 | 595.62 | 243.18 | 530.39 | 455.13 | 77.51 | 266.15 |
| 80690300 | Mgmt Fees - State Unemployment | 302.56 | - | - | - | 910.40 | 209.00 | 1,735.13 | 811.81 | 1,577.23 | 1,349.75 | 175.76 | 822.10 |
| 80700401 | Other Associate Benefits | 299.34 | - | - | - | - | - | 80.79 | - | - | - | - | 260.54 |
| 80703500 | Service Awards | - | - | - | - | - | - | - | - | - | - | - | - |
| 80750101 | Midwest Benefit Charge/Credit | 14,160.00 | - | - | - | 39,235.00 | 1,180.00 | 74,045.00 | 24,190.00 | 47,200.00 | 48,675.00 | 10,620.00 | 35,400.00 |
| 80800101 | Recruitment & Testing | 42.95 | - | - | - | - | 42.95 | 85.90 | 55.20 | 12.25 | 12.25 | - | - |
| 80800500 | Employment Advertising | - | - | - | - | - | - | - | - | - | - | - | - |
| 80804000 | Testing-Recruiting | - | - | - | - | - | - | 55.20 | 98.15 | 201.75 | 9,504.39 | 98.15 | - |
| 80901010 a | Reg. Creative Develop. (Mdwst) | - | - | - | - | - | - | - | - | - | - | - | - |
| 81001000 a | Novelty Give Aways | - | - | - | - | - | - | - | - | - | - | - | - |
| 81003500 a | Public Relations & Promotions | - | - | - | - | - | - | - | - | - | - | - | - |
| 81004000 a | Exhibit/Trade Shows | - | - | - | - | - | - | - | - | - | - | - | - |
| 81000101 | Cost of Drugs Sold | - | - | - | - | - | - | - | - | - | - | - | - |
| 81110100 | Professional & Consult. - Lega | - | - | - | - | - | - | 186.21 | - | - | - | - | - |
| 81170100 | Prof. & Consulting - Other | 38,053.02 | - | 1,416.47 | 5,854.39 | 8,925.71 | - | 245,216.87 | - | 12,237.50 | - | 2,805.00 | - |
| 81190100 | Contract Labor | - | 17,966.21 | - | - | - | - | 145,728.93 | 17,878.73 | 5,088.33 | 25,042.96 | 875.55 | - |
| 81190102 | Contract Programmers | - | - | - | - | - | - | 123,712.60 | - | - | - | - | - |
| 81200100 | Travel-Airfare | 16,712.54 | 33,594.40 | 19,434.84 | 1,995.63 | 5,222.09 | - | 8,363.70 | 13,641.00 | 14,365.62 | 2,724.40 | 6,184.97 | 13,475.11 |
| 81200200 | Travel-Car Rental | 623.33 | 829.56 | 2,030.47 | 708.61 | 215.59 | - | 512.00 | 1,399.43 | 1,884.40 | 263.94 | 1,899.74 | 883.68 |
| 81200300 | Travel-Other Transportation | 785.65 | 633.65 | 563.00 | 20.40 | 311.50 | - | 359.78 | 298.00 | 543.45 | 18.00 | 482.35 | 547.84 |
| 81200400 | Travel-Lodging | 10,009.98 | 3,698.63 | 5,778.68 | 165.68 | 5,231.81 | - | 4,279.08 | 3,761.04 | 5,998.12 | 1,102.86 | 3,816.86 | 8,171.65 |
| 81200500 a | Travel-Other | - | - | - | - | - | - | - | - | - | - | - | - |
| 81200600 | Travel-Personal Car Expense | 1,528.85 | 832.05 | 553.88 | 20.80 | 162.50 | - | 903.57 | 256.15 | 634.73 | 64.18 | 3,199.17 | 801.59 |
| 81300100 | Business Meals | 1,118.09 | 1,166.13 | 1,403.71 | - | 555.72 | - | 421.89 | 1,960.75 | 1,052.86 | 134.88 | 1,040.91 | 1,225.55 |
| 81300200 a | Business Entertainment | - | - | - | - | - | - | - | - | - | - | - | - |
| 81310200 | Entertainment Associate Fringe | 2,759.39 | 146.68 | - | - | 632.51 | - | 346.18 | 1,082.88 | 106.81 | - | - | 43.40 |
| 81320100 | Civic/Professional Dues | 41,355.00 | - | - | - | 814.00 | - | 660.00 | 370.00 | 397.00 | 495.00 | - | 1,845.00 |
| 81400100 | Deprec. - Furniture & Fixtures | - | - | - | - | - | - | - | - | - | - | - | - |
| 81400201 | Deprec. - Office Equipment | - | - | - | - | - | 89.70 | - | - | - | - | - | - |
| 81400300 | Deprec. - Phone Equipment | - | - | - | - | - | - | - | - | - | - | - | - |
| 81440101 | Amortization - Software | - | - | - | - | - | - | 2,000.59 | - | - | - | - | - |
| 81450101 | Deprec. - Computer Equipment | - | - | - | - | - | - | 887.96 | - | - | - | - | 3,425.56 |
| 81710100 | Personal Property Taxes | - | - | - | - | - | - | 12,198.01 | - | - | - | 2,066.67 | - |
| 81750100 | Sales Tax | - | - | - | - | - | - | - | - | - | - | - | - |
| 81750301 | Other State Licenses & Fees | - | - | - | - | - | - | - | - | - | 10.00 | - | - |
| 81750800 | Other Taxes | 13.80 | - | - | - | - | - | - | - | - | - | - | - |
| 82100100 | Prov for Loss - A/R | - | - | - | - | - | - | - | - | - | - | - | - |
| 82210101 | Building Maintenance - General | - | - | - | - | - | - | - | - | - | - | - | - |
| 82210102 | Building Maintenance - Electri | - | - | - | - | - | - | - | - | - | - | - | - |
| 82240103 | Office Relocation Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82240104 | Other Facilities Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82300101 | Mainframe Comp Sftw | - | - | - | - | - | - | - | - | - | - | - | - |

**Balanced Chargeback Centers**

| Account | Description | (d) 100 Executive | (b) 106 East Int. | (b) 108 West Int. | (b) 112 Alliance Int. | 115 Formulary/ Clinical Review | (c) 119 Operations | (d) 120 IS Support | (b) 122 Business Development | (b) 145 Mkting | 154 Cust. Svc. Pharmacists | (b) 155 Sales | 165 Pmpm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82300201 | Software Expense | - | - | - | - | 25,724.00 | - | 19,413.14 | - | - | - | - | - |
| 82300601 | Other Data Processing Expense | - | - | - | 3,931.27 | - | - | 10,007.00 | - | - | - | - | - |
| 82310101 | Personal Computer Rental | - | - | - | - | - | - | 9.53 | - | - | - | - | - |
| 82310401 | Other Data Proc Equip. Rental | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320101 | Personal Computer Repair & Mai | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320301 | Server Repair & Maintenance | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320401 | Oth Data Proc Equip. Rep.& Mai | 76.16 | - | - | - | - | - | - | - | - | - | - | - |
| 82320501 | Software Maintenance | - | - | - | - | - | - | - | - | - | - | - | - |
| 82402500 | Insurance Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82500500 | Postage Expense | 22.89 | 819.39 | 5,324.77 | 25,000.00 | 62,777.60 | - | 7.76 | - | 5,539.60 | - | 255.11 | 10,415.72 |
| 82503000 | Delivery/Courier Service | 218.22 | 108.10 | 365.76 | - | 577.59 | - | 87.92 | 442.23 | 2,047.07 | 736.56 | 643.25 | 84.86 |
| 82612500 | Office Equipment Rental | - | - | - | - | - | - | - | - | - | - | - | - |
| 82623000 | Ofc. Equip. - Repair & Maint. | 123.11 | - | - | - | - | - | - | - | 2,571.56 | - | 422.94 | - |
| 82633500 | Ofc. Equip./Furniture & Fixtur | - | - | - | - | - | - | - | - | - | - | - | - |
| 82640100 | Stationery Expense | - | - | - | - | - | - | - | - | 2,740.10 | - | - | 4,825.52 |
| 82640200 | Printing Expense | 37.10 | - | - | 1,781.86 | - | - | 36.74 | - | 14,155.40 | - | 237.22 | 14,433.40 |
| 82640302 | Stationary Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82640600 | Misc Printing & Stationery | - | 1,000.00 | - | - | 61.07 | - | 43.68 | - | 17,364.11 | - | 1,863.35 | 13,799.32 |
| 82660306 | General Operating Supplies | 913.69 | - | 82.84 | - | 2,166.65 | - | 1,541.80 | 930.36 | 6,320.07 | 16.54 | 670.31 | 1,166.96 |
| 82667000 | Other Supplies Expense | 84.83 | - | - | - | 835.80 | - | 360.50 | 81.28 | 543.71 | 200.10 | 449.24 | 415.85 |
| 82701000 | Watts Line Expense | - | - | - | - | - | - | 142.79 | - | - | - | - | - |
| 82701100 | 800 Telephone Service | - | - | - | - | 253.79 | - | 40.23 | - | - | - | 0.08 | - |
| 82701200 | Telecom. Connections | 34.28 | - | - | - | 80.76 | - | 108.68 | 355.61 | (931.78) | - | - | 80.76 |
| 82701500 | Telephone Service Expense | - | - | - | - | - | - | 191.18 | - | - | - | - | - |
| 82701800 | Long Distance Tele Exp | - | - | - | - | 105.15 | - | - | 31.21 | 6.61 | 30.27 | 19.93 | - |
| 82702000 | Telephone Rental Expense | - | - | - | - | - | - | 58.36 | - | - | - | - | - |
| 82702100 | Mobile Telephone & Pagers Exp. | 576.18 | - | 115.27 | 263.97 | 60.57 | - | 847.36 | 655.49 | 1,152.57 | - | 209.64 | 518.78 |
| 82702500 | Other Telephone Exp. | 133.99 | 0.52 | - | - | 232.00 | - | 2.62 | - | 29.26 | 110.19 | 117.80 | 192.83 |
| 82900100 | Training and Attendance Fees | 7,130.00 | - | - | - | 4,608.00 | - | 6,177.50 | 2,078.00 | 3,472.27 | 1,728.62 | 879.00 | 5,450.75 |
| 82900101 | Subscriptions, Books & Manuals | 791.78 | - | - | - | 539.45 | - | - | 279.84 | 1,541.34 | 603.06 | 233.30 | 5,809.90 |
| 84000324 | Customer Serv Support - Charge | - | - | - | - | - | - | - | - | - | - | - | - |
| 84000325 | Customer Serv Support - Credit | - | - | - | - | - | - | - | - | - | - | - | - |
| 84010100 | Charitable Contrib. | - | - | - | - | - | - | - | - | 100.00 | - | - | - |
| 84010102 | Corp. Sponsorship and Promo | 500.00 | 1,000.00 | - | - | - | - | - | - | - | - | - | - |
| 84060100 | Bank Service Charges | - | - | - | - | - | - | - | - | - | - | - | - |
| 84100100 | Miscellaneous Expenses | 6,609.80 | 90.56 | - | - | - | - | - | 72.95 | 1,128.85 | - | 153.70 | 226.76 |
| 84100200 | Medical Supplies and Exams | - | - | - | - | - | - | - | - | - | - | - | - |
| 84100902 | Exp-Reim-Miscellaneous | 774.90 | - | - | - | - | - | 495.00 | - | (10,840.51) | - | - | - |
| 84700103 | Drug Admin. Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| 84700202 | Contracted Services | - | - | - | - | - | - | - | - | 25,875.62 | - | - | (1,513.89) |
| 85000101 | Computer Usage Chargeback | - | - | - | - | - | - | 71,953.94 | - | - | - | - | - |
| 85000102 | Network Svc. & Phone Chargebac | 5,560.00 | - | - | - | 22,500.00 | 1,240.00 | 60,080.00 | 10,440.00 | 25,880.00 | 34,800.00 | 3,600.00 | 15,240.00 |
| 85000210 | APIC Admin. Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000211 | HR Admin. Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000301 | Sales Promo Dev&Print Chrgbk | - | - | - | - | - | - | - | - | 6,605.48 | - | 676.97 | - |
| 85000302 | Stationery Expense Chargeback | - | 985.87 | - | - | 4,270.66 | - | - | 85.54 | (668.41) | - | 230.91 | 356.05 |
| 85000305 | Cut Sheet White Paper Chrgbk | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000400 | Anthem Legal Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000500 | Anthem Financial Svcs. Grp Ch | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000700 | Office Occupancy Chargeback | 12,057.00 | - | - | - | 34,907.00 | 529.00 | 63,858.00 | 21,115.00 | 44,200.00 | 46,228.00 | 11,557.00 | 29,393.00 |
| 85000800 | Mainframe Printing Chargeback | - | - | - | - | - | - | 14.31 | - | - | - | 19.51 | - |
| 85000900 | Automated Mail Center Chrgbk | - | - | - | - | 20.14 | - | 3.47 | - | - | - | - | - |
| 85001000 | In-House Duplicating Chargeba | 1,077.46 | - | - | - | 2,053.65 | 34.59 | 1,440.54 | 1,202.40 | 2,184.48 | 217.41 | 971.16 | 2,037.53 |
| 85001900 | Corp Ofc Cost Allocation | - | - | - | - | - | - | - | - | - | - | - | - |
| | Operating Expenses less unallowed accounts | 532,154.88 | 62,871.75 | 37,069.69 | 39,742.61 | 652,750.54 | 98,208.37 | 1,615,415.61 | 425,712.33 | 652,484.76 | 729,314.40 | 249,673.03 | 555,722.88 |
| | CC930 chargeback credits to resp cost center | | | | | | | | | | (356,085.00) | | |
| | Operating Expenses adjusted | 532,154.88 | 62,871.75 | 37,069.69 | 39,742.61 | 652,750.54 | 98,208.37 | 1,615,415.61 | 425,712.33 | 652,484.76 | 373,229.40 | 249,673.03 | 555,722.88 |

(a) unallowed accounts

(b) unallowed cost centers

(c) mail operation cost centers

(d) Corporate cost centers - allocated by FTE

(e) Chargeback cost centers - allocate by chargeback %

Confidential

| Account | Description | (d) 100 Executive | (b) 106 East Int. | (b) 108 West Int. | (b) 112 Alliance Int. | 115 Formulary/ Clinical Review | (c) 119 Operations | (d) 120 IS Support | (b) 122 Business Development | (b) 145 Mkting | 154 Cust. Svc. Pharmacists | (b) 155 Sales | 165 Ppmm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Balanced Chargeback Centers** | | | | | | | | | | | | |
| cc900 | Employee Benefit True Up | 3613.7 | 0.0 | 0.0 | 0.0 | 10012.9 | 301.1 | 18896.6 | 6173.4 | 12045.6 | 12422.0 | 2710.3 | 9034.2 |
| cc920&925 | PC & Telephone True Up | 1,611.74 | - | - | - | 6,522.35 | 359.45 | 17,416.12 | 3,026.37 | 7,502.15 | 10,087.90 | 1,043.58 | 4,417.80 |
| | **Operating Expenses less unallowed plus chargeback true-ups** | 537,380.30 | 62,871.75 | 37,069.69 | 39,742.61 | 669,285.81 | 98,868.96 | 1,651,728.28 | 434,912.08 | 672,032.52 | 395,739.34 | 253,426.87 | 569,174.89 |
| | **Corporate cc allocations:** | | | | | | | | | | | | |
| | Allocate cc100 - Executive (FTEs) | (537,380.30) | - | - | - | 11,460.64 | - | n/a | 6,925.85 | 14,346.41 | 15,170.92 | 2,968.22 | 9,630.23 |
| | Allocate cc120 - IS Support (FTEs) | n/a | - | - | - | 35,226.19 | - | (1,651,728.28) | 21,287.77 | 44,096.10 | 46,630.36 | 9,123.33 | 29,600.14 |
| | Allocate cc205 - AFSG Rptg (FTEs) | n/a | - | - | - | 3,361.73 | - | n/a | 2,031.55 | 4,208.21 | 4,450.06 | 870.66 | 2,824.82 |
| | Allocate cc210 - AFSG Acct Exec (FTEs) | n/a | - | - | - | 2,491.07 | - | n/a | 1,505.39 | 3,118.32 | 3,297.53 | 645.17 | 2,093.21 |
| | Allocate cc930 - Mgnt Center (FTEs) | n/a | - | - | - | 55,685.00 | - | n/a | 33,651.36 | 69,706.40 | 73,712.51 | 14,422.01 | 46,791.42 |
| | Operating Expenses after corp alloc | - | 62,871.75 | 37,069.69 | 39,742.61 | 777,510.44 | 98,868.96 | - | 500,314.00 | 807,507.96 | 539,000.72 | 281,456.26 | 660,114.71 |
| 04/05 less COGS | | - | 62,871.75 | 37,069.69 | 39,742.61 | 777,510.44 | 98,868.96 | - | 500,314.00 | 807,507.96 | 539,000.72 | 281,456.26 | 660,114.71 |
| | **Remove Unallowed Cost Centers:** | | | | | | | | | | | | |
| cc106 | - East Integration | | (62,871.75) | | | | | | | | | | |
| cc108 | - West Integration | | | (37,069.69) | | | | | | | | | |
| cc112 | - Alliance Integration | | | | (39,742.61) | | | | | | | | |
| cc122 | - Business Development | | | | | | | | (500,314.00) | | | | |
| cc130 | - Mail Service only | | | | | | | | | | | | |
| cc145 | - Marketing cost center | | | | | | | | | (807,507.96) | | | |
| cc155 | - Sales cost center | | | | | | | | | | | (281,456.26) | |
| cc227 | - Anthem East Customer Management Team | | | | | | | | | | | | |
| cc300 | - Mail Service only | | | | | | | | | | | | |
| cc305 | - Mail Service only | | | | | | | | | | | | |
| cc310 | - Mail Service only | | | | | | | | | | | | |
| cc320 | - Mail Service only | | | | | | | | | | | | |
| cc325 | - Mail Service only | | | | | | | | | | | | |
| cc330 | - Mail Service only | | | | | | | | | | | | |
| cc335 | - Mail Service only | | | | | | | | | | | | |
| cc340 | - Mail Service only | | | | | | | | | | | | |
| cc345 | - Mail Service only | | | | | | | | | | | | |
| cc360 | - Mail Service only | | | | | | | | | | | | |
| cc365 | - Mail Service only | | | | | | | | | | | | |
| cc370 | - Mail Service only | | | | | | | | | | | | |
| | **Total Adjusted** | - | - | - | - | 777,510.44 | 98,868.96 | - | - | - | 539,000.72 | - | 660,114.71 |
| Total FTEs | | 24 | 0 | 0 | 0 | 69.5 | 0 | 128.5 | 42 | 87 | 92 | 18 | 58.4 |
| FTEs in CC to allocate to (do not alloc to other corp) | | | | | | 69.5 | | | 42 | 87 | 92 | 18 | 58.4 |

**Added 4/05 - Need to include mail cost centers as FEP HMP did have a mail benefit**

| Account | Description | 100 | 106 | 108 | 112 | 115 | 119 | 120 | 122 | 145 | 154 | 155 | 165 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Remove Unallowed Cost Centers:** | | | | | | | | | | | | |
| cc106 | - East Integration | | (62,871.75) | | | | | | | | | | |
| cc108 | - West Integration | | | (37,069.69) | | | | | | | | | |
| cc112 | - Alliance Integration | | | | (39,742.61) | | | | | | | | |
| cc122 | - Business Development | | | | | | | | (500,314.00) | | | | |
| cc130 | - Mail Service only | | | | | | | | | | | | |
| cc145 | - Marketing cost center | | | | | | | | | (807,507.96) | | | |
| cc155 | - Sales cost center | | | | | | | | | | | (281,456.26) | |
| cc227 | - Anthem East Customer Management Team | | | | | | | | | | | | |
| cc300 | - Mail Service only | | | | | | | | | | | | |
| cc305 | - Mail Service only | | | | | | | | | | | | |
| cc310 | - Mail Service only | | | | | | | | | | | | |
| cc320 | - Mail Service only | | | | | | | | | | | | |
| cc325 | - Mail Service only | | | | | | | | | | | | |
| cc330 | - Mail Service only | | | | | | | | | | | | |
| cc335 | - Mail Service only | | | | | | | | | | | | |
| cc340 | - Mail Service only | | | | | | | | | | | | |
| cc345 | - Mail Service only | | | | | | | | | | | | |

| Balanced Chargeback Centers | (d) 100 | (b) 106 | (b) 108 | (b) 112 | 115 | ( c ) 119 | (d) 120 | (b) 122 | (b) 145 | 154 | (b) 155 | 165 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Executive | East Int. | West Int. | Alliance Int. | Formulary/ Clinical Review | Operations | IS Support | Business Development | Mkting | Cust. Svc. Pharmacists | Sales | Pmpm |

| Account | Description | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cc360 | - Mail Service only | | | | | | | | | | | | |
| cc365 | - Mail Service only | | | | | | | | | | | | |
| cc370 | - Mail Service only | | | | | | | | | | | | |
| | Total Adjusted | - | - | - | - | 777,510.44 | 98,868.96 | - | - | - | 539,000.72 | - | 660,114.71 |

**nVision Variables**
FEP TRUE
11
November
2000
Error
Error
Error - Error
FEP True Up
fep

     11    Value of Period Name (APN)
#######

Confidential
5/2/20054:48 PM