**Anthem Prescription Management**
**2000 Cost Center Detail Expenses**
**Base Costs Less Unallowed Accounts & Zero**
Balanced Chargeback Centers

| Account | Description | 170 Phi | ( c ) 180 Pharmacy Operations | 185 Claims Processing | 190 Contract Admin. | 195 Tech Support | ( c ) 205 AFSG Rptg | ( c ) 210 AFSG Acct. Exec. | 215 Dur | 227 Anthem East Cust. Mgmt. Team | ( c ) 300 Mail Admin. | ( c ) 305 Mail Operations Support | ( c ) 310 A/R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80100000 | Broker & Comm Exp. - Direct | - | - | - | - | - | - | - | - | - | - | - | - |
| 80410100 | AIP Bonus Expense | - | 44,616.00 | 50,712.00 | 34,332.00 | 35,760.00 | 10,500.00 | 13,980.00 | 46,212.00 | 69,972.00 | 66,492.00 | - | - |
| 80420100 | EIP Bonus Expense | - | 3,057.00 | 21,582.00 | - | 12,552.00 | 2,328.00 | - | 5,703.00 | 6,420.00 | 6,873.00 | - | 2,535.00 |
| 80490100 | Mgmt Fees Salaries - Regular | - | 199,860.57 | 636,478.72 | 181,313.82 | 461,941.99 | 97,818.54 | 77,665.76 | 348,290.50 | 430,637.92 | 474,209.43 | - | 86,872.03 |
| 80490200 | Mgmt Fees Salaries - Overtime | - | 3,594.30 | - | - | 130.07 | - | - | 2,011.22 | 120.58 | 1,119.75 | - | 16,206.88 |
| 80490300 | Mgmt Fees Misc. Bon. & Awards | - | 4,464.00 | 1,526.08 | 3,220.00 | 5,377.74 | - | - | - | 2,200.00 | - | - | 1,919.83 |
| 80490400 | Mgmt Fees Cert. Awards | - | - | - | - | - | - | - | 200.00 | 250.00 | 100.00 | - | - |
| 80490600 | Mgmt Fees - Disability | - | 2,576.07 | 2,976.68 | - | - | - | - | 4,378.84 | 2,949.51 | 3,801.60 | - | 2,266.73 |
| 80490700 | Mgt Fees Termination/Retent. | - | 4,754.46 | 198.45 | - | 3,822.11 | - | - | - | 1,470.20 | - | - | - |
| 80493000 | Mgmt Fees - Referral Bonus | - | - | - | - | - | - | - | - | - | - | - | - |
| 80493100 | Mgt Fees Prod/Mkting Incent | - | - | - | - | - | - | - | - | - | - | - | - |
| 80497100 | Mgmt Fees-Education Reimburse | - | - | 8,680.13 | 1,406.95 | 1,304.14 | - | - | - | 5,118.71 | 2,449.12 | - | - |
| 80498100 | Mgmt Fees-Relocation Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 80500101 | Workers Compensation Exp. | - | - | - | - | - | - | - | - | - | - | - | - |
| 80500102 | Directed Executive Comp. | - | - | - | - | - | - | - | - | - | - | - | - |
| 80504700 | Long Term Incentive Award | - | - | - | - | - | - | - | - | - | - | - | - |
| 80505000 | Other Salary Related Benefits | - | - | - | - | - | - | - | - | - | - | - | - |
| 80690100 | Mgt Fee-OASDI | - | 9,766.15 | 45,762.67 | 9,370.96 | 35,148.11 | 7,298.60 | 4,427.60 | 25,982.34 | 28,704.76 | 33,331.53 | - | 7,968.10 |
| 80690200 | Mgmt Fees - Fed Unemployment | - | 226.56 | 649.86 | 112.00 | 476.11 | 106.51 | 56.00 | 412.78 | 383.07 | 564.72 | - | 224.00 |
| 80690300 | Mgmt Fees - State Unemployment | - | 667.94 | 1,870.12 | 342.00 | 1,417.52 | 320.90 | 171.00 | 1,253.16 | 1,407.87 | 1,658.75 | - | 684.00 |
| 80700401 | Other Associate Benefits | - | - | 530.56 | - | 63.49 | - | - | 145.26 | 47.51 | 441.56 | - | - |
| 80703500 | Service Awards | - | - | - | - | - | - | - | - | - | 114.38 | - | - |
| 80750101 | Midwest Benefit Charge/Credit | - | 24,485.00 | 100,300.00 | 14,160.00 | 66,080.00 | 14,160.00 | 7,080.00 | 56,640.00 | 48,380.00 | 64,310.00 | - | 27,140.00 |
| 80800101 | Recruitment & Testing | 42.95 | - | 42.95 | - | 12.25 | - | 12.25 | - | - | 374.15 | - | - |
| 80800500 | Employment Advertising | - | - | - | - | - | - | 42.95 | - | - | - | - | - |
| 80804000 | Testing-Recruiting | 42.95 | - | 153.35 | - | 98.15 | - | - | - | 6,580.49 | 663.04 | - | - |
| 80901010 a | Reg. Creative Develop. (Mdwst) | - | - | - | - | - | - | - | - | - | - | - | - |
| 81001000 a | Novelty Give Aways | - | - | - | - | - | - | - | - | - | - | - | - |
| 81003500 a | Public Relations & Promotions | - | - | - | - | - | - | - | - | - | - | - | - |
| 81004000 a | Exhibit/Trade Shows | - | - | - | - | - | - | - | - | - | - | - | - |
| 81090101 | Cost of Drugs Sold | - | - | - | - | - | - | - | - | - | (5.72) | - | - |
| 81110100 | Professional & Consult. - Lega | - | - | - | - | - | - | - | - | - | - | - | - |
| 81170100 | Prof. & Consulting - Other | 189,442.47 | - | (2,100.00) | 52,000.00 | - | - | - | - | 18,350.58 | 12,874.07 | 2,365.57 | - |
| 81190100 | Contract Labor | - | 3,095.62 | 6,907.02 | - | 7,164.45 | - | - | 1,425.50 | 13,370.56 | 3,428.49 | - | - |
| 81190102 | Contract Programmers | 29,400.00 | - | - | - | 29,762.56 | - | - | - | - | - | 30,217.50 | - |
| 81200100 | Travel-Airfare | - | 5,649.50 | 4,503.63 | 5,485.50 | 5,174.11 | - | - | - | 31,843.50 | 8,866.25 | 1,150.81 | - |
| 81200200 | Travel-Car Rental | - | 441.12 | 208.33 | 697.06 | 407.51 | 35.99 | - | - | 3,075.65 | 677.10 | 71.96 | - |
| 81200300 | Travel-Other Transportation | - | 313.18 | 76.00 | 391.25 | 60.00 | 25.50 | 53.00 | 220.50 | 841.06 | 252.00 | - | - |
| 81200400 | Travel-Lodging | - | 3,622.41 | 621.25 | 4,008.86 | 1,815.88 | - | 128.80 | 3,380.05 | 10,069.98 | 6,551.99 | 379.68 | - |
| 81200500 a | Travel-Other | - | - | - | - | - | - | - | - | - | - | - | - |
| 81200600 | Travel-Personal Car Expense | - | 332.18 | 1,596.41 | 612.65 | 282.75 | 160.88 | 627.26 | 198.90 | 7,031.99 | 151.13 | 285.03 | - |
| 81300100 | Business Meals | - | 191.50 | 179.14 | 321.72 | 390.07 | - | - | 294.39 | 1,335.20 | 678.82 | 67.03 | - |
| 81300200 a | Business Entertainment | - | - | - | - | - | - | - | - | - | - | - | - |
| 81310200 | Entertainment Associate Fringe | - | - | 419.87 | - | 24.85 | 92.50 | 334.72 | 538.30 | 1,532.49 | 1,024.41 | - | - |
| 81320100 | Civic/Professional Dues | - | 405.00 | 590.00 | 685.00 | 550.00 | - | - | 1,575.00 | 1,265.00 | 1,357.50 | - | - |
| 81400101 | Deprec. - Furniture & Fixtures | 177.71 | - | - | - | - | - | - | - | - | 831.55 | - | - |
| 81400201 | Deprec. - Office Equipment | - | - | - | - | - | - | - | - | - | 1,194.45 | 2,494.98 | - |
| 81400301 | Deprec. - Phone Equipment | - | - | - | - | - | - | - | - | - | - | - | - |
| 81440101 | Amortization - Software | 135,704.73 | - | - | - | - | - | - | - | - | - | 358,810.49 | - |
| 81450101 | Deprec. - Computer Equipment | 427,044.58 | - | - | - | - | - | - | - | - | - | 11,005.28 | - |
| 81710100 | Personal Property Taxes | - | - | - | - | - | - | - | - | - | - | - | - |
| 81750100 | Sales Tax | - | - | - | - | - | - | - | - | - | - | - | - |
| 81750301 | Other State Licenses & Fees | - | - | - | - | - | - | - | - | - | 6,770.83 | - | - |
| 81750800 | Other Taxes | - | - | - | - | - | - | - | - | - | - | - | - |
| 82100100 | Prov for Loss - A/R | - | - | - | - | - | - | - | - | - | - | - | - |
| 82210101 | Building Maintenance - General | - | - | - | - | - | - | - | - | - | - | - | - |
| 82210102 | Building Maintenance - Electri | 1,136.72 | - | - | - | - | - | - | - | - | - | - | - |
| 82240103 | Office Relocation Expense | 78.70 | - | - | - | 30.21 | - | - | - | - | - | - | - |
| 82240104 | Other Facilities Expense | - | - | - | - | - | - | - | - | - | 2,721.08 | 2,370.68 | - |
| 82300101 | Mainframe Comp Sftw | - | - | - | - | - | - | - | - | - | - | 892.44 | - |

CC Alloc                                    Confidential                                    5/2/2005 4:48 PM

Balanced Chargeback Centers

| Account | Description | 170 Phi | 180 (c) Pharmacy Operations | 185 (c) Claims Processing | 190 Contract Admin. | 195 Tech Support | 205 (c) AFSG Rptg | 210 (c) AFSG Acct. Exec. | 215 Dur | 227 Anthem East Cust. Mgmt. Team | 300 (c) Mail Admin. | 305 (c) Mail Operations Support | 310 (c) A/R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82300201 | Software Expense | 43,492.80 | - | 877.49 | - | 29,802.14 | - | - | - | - | - | 11,717.76 | - |
| 82300501 | Other Data Processing Expense | 31,990.81 | - | - | - | 1,737.58 | - | - | - | - | - | - | - |
| 82310101 | Personal Computer Rental | - | 38.78 | 1,435.44 | - | - | - | - | - | 54.93 | 228.50 | 1,419.16 | - |
| 82310401 | Other Data Proc Equip. Rental | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320101 | Personal Computer Repair & Mai | - | - | - | - | - | - | - | - | - | 168.50 | 17,646.72 | - |
| 82320301 | Server Repair & Maintenance | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320401 | Oth Data Proc Equip. Rep.& Mai | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320501 | Software Maintenance | 70,226.59 | - | - | - | 8,256.00 | - | - | - | - | - | - | - |
| 82402500 | Insurance Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82500500 | Postage Expense | - | 7.26 | 266.31 | 341.79 | - | - | - | 44,923.34 | - | 4,485.91 | 1.54 | 2,301.83 |
| 82503000 | Delivery/Courier Service | (546.32) | 68.00 | 112.65 | 1,475.84 | 1,031.67 | - | - | 9.20 | 773.68 | 1,737.49 | 6.28 | (0.25) |
| 82612500 | Office Equipment Rental | - | - | 998.56 | - | - | - | - | 30,908.34 | - | - | - | - |
| 82623000 | Ofc. Equip. - Repair & Maint. | - | - | - | - | - | - | - | - | - | 1,573.00 | 82,750.74 | 426.00 |
| 82633500 | Ofc. Equip./Furniture & Fixtur | - | - | - | - | - | - | - | - | - | 274.25 | - | - |
| 82640100 | Stationery Expense | - | - | - | - | - | - | - | 2,560.96 | - | - | - | - |
| 82640200 | Printing Expense | - | - | - | - | - | - | - | 12,309.78 | - | - | - | - |
| 82640302 | Stationary Expense | - | - | - | - | - | - | - | 1,579.40 | - | - | - | - |
| 82640600 | Misc Printing & Stationery | - | - | 739.50 | 38.38 | - | - | 42.40 | 1,702.52 | 91.26 | 1,037.30 | - | - |
| 82660306 | General Operating Supplies | 37.99 | 353.23 | 3,243.87 | 389.85 | 401.95 | 10.23 | 48.13 | 3,023.04 | 1,015.74 | 13,759.45 | 803.26 | 185.86 |
| 82667000 | Other Supplies Expense | - | 6.65 | 83.02 | 251.66 | - | 2.84 | - | 499.78 | 30.03 | 1,394.49 | 1,081.24 | 112.05 |
| 82701000 | Watts Line Expense | - | - | - | - | - | - | - | 0.88 | - | 1,551.75 | 4,200.83 | - |
| 82701100 | 800 Telephone Service | 4,000.00 | - | - | - | - | - | - | 1.37 | - | 15,102.01 | 13,080.79 | - |
| 82701200 | Telecom. Connections | - | 19.64 | 201.52 | - | 192.50 | - | - | - | 186.82 | 80.76 | - | - |
| 82701500 | Telephone Service Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82701800 | Long Distance Tele Exp | 83.66 | - | 84.94 | - | 51.91 | - | - | - | - | 106.18 | - | - |
| 82702000 | Telephone Rental Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82702100 | Mobile Telephone & Pagers Exp. | - | 9.82 | 199.10 | 3.32 | 1,830.89 | - | - | - | 2,451.17 | 441.73 | 55.35 | - |
| 82702500 | Other Telephone Exp. | 99,727.82 | 6.65 | 3.50 | 57.83 | 15,025.98 | - | - | - | 71.08 | 613.63 | 166.29 | - |
| 82900000 | Training and Attendance Fees | - | 5,249.00 | 1,417.86 | 3,691.50 | 10,000.00 | 983.00 | - | 4,990.00 | 1,944.00 | 2,247.17 | - | 152.75 |
| 82900101 | Subscriptions, Books & Manuals | - | 914.50 | 34.45 | 123.50 | 739.64 | - | - | 82.00 | 346.41 | 8,856.31 | - | 100.94 |
| 84000324 | Customer Serv Support - Charge | - | - | - | - | - | - | - | - | 2,270,059.50 | - | - | - |
| 84000325 | Customer Serv Support - Credit | - | - | - | - | - | - | - | - | - | - | - | - |
| 84010100 | Charitable Contrib. | - | - | - | - | - | - | - | - | - | - | - | - |
| 84010102 | Corp. Sponsorship and Promo | - | - | - | - | - | - | - | - | - | - | - | - |
| 84060100 | Bank Service Charges | - | - | - | - | - | - | - | - | - | 497,347.58 | - | - |
| 84100100 | Miscellaneous Expenses | - | - | 2,570.50 | 50.36 | 4.19 | - | - | 262.71 | 131.85 | 26,378.87 | - | - |
| 84100200 | Medical Supplies and Exams | - | - | - | - | - | - | - | - | - | 1,377.30 | - | - |
| 84100902 | Exp-Reim-Miscellaneous | - | - | - | - | 29.95 | - | - | - | 325.00 | 58.10 | - | (2,698.46) |
| 84700103 | Drug Admin. Fees | 1,609,515.43 | - | - | - | - | - | - | - | - | - | - | - |
| 84700202 | Contracted Services | - | - | - | - | - | - | - | - | - | 3,004.41 | - | 8,893.80 |
| 85000101 | Computer Usage Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000102 | Network Svc. & Phone Chargebac | 400.00 | 12,060.00 | 53,580.00 | 6,160.00 | 63,520.00 | 6,160.00 | 3,080.00 | 29,110.00 | 13,400.00 | 29,770.00 | - | 10,420.00 |
| 85000210 | APIC Admin. Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000211 | HR Admin. Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000301 | Sales Promo Dev&Print Chrgbk | - | - | - | - | - | - | - | - | - | 177.41 | 23.81 | - |
| 85000302 | Stationery Expense Chargeback | - | - | - | - | - | - | - | 2,831.79 | 16.67 | 431.80 | - | 58.96 |
| 85000305 | Cut Sheet White Paper Chrgbk | - | - | - | - | - | - | - | - | - | 553.35 | - | - |
| 85000400 | Anthem Legal Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000500 | Anthem Financial Svcs. Grp Ch | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000700 | Office Occupancy Chargeback | - | 21,629.00 | 87,901.00 | 12,057.00 | 57,258.00 | 12,057.00 | 6,029.00 | 48,228.00 | 41,728.00 | 53,286.00 | - | 23,586.00 |
| 85000800 | Mainframe Printing Chargeback | - | - | - | - | - | - | 66.27 | - | - | - | - | - |
| 85000900 | Automated Mail Center Chrgbk | 47,092.16 | - | 571.15 | - | - | - | - | - | - | - | - | - |
| 85000901 | In-House Duplicating Chargebac | 66.03 | 137.88 | 1,416.48 | 377.67 | 168.33 | 169.20 | 259.44 | 79.47 | 285.21 | 2,555.07 | 341.61 | 61.64 |
| 85100000 | Corp Ofc Cost Allocation | - | - | - | - | - | - | - | - | - | - | - | - |
|  | **Operating Expenses less unallowed accounts** | 2,689,157.78 | 352,612.32 | 1,040,202.56 | 333,478.47 | 859,896.80 | 152,229.69 | 114,104.58 | 681,964.32 | 754,187.89 | 3,644,581.20 | 543,383.02 | 189,417.69 |
|  | CC930 chargeback credits to resp cost center |  |  |  |  |  |  |  |  |  |  |  |  |
|  | **Operating Expenses adjusted** | 2,689,157.78 | 352,612.32 | 1,040,202.56 | 333,478.47 | 859,896.80 | 152,229.69 | 114,104.58 | 681,964.32 | 754,187.89 | 3,644,581.20 | 543,383.02 | 189,417.69 |

(a) unallowed accounts
(b) unallowed cost centers
(c) mail operation cost centers

**Balanced Chargeback Centers**

| Account | Description | 170 Phi | (c) 180 Pharmacy Operations | 185 Claims Processing | 190 Contract Admin. | 195 Tech Support | (c) 205 AFSG Rptg | (c) 210 AFSG Acct. Exec. | 215 Dur | (c) 227 Anthem East Cust. Mgmt. Team | (c) 300 Mail Admin. | (c) 305 Mail Operations Support | (c) 310 A/R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cc900 | Employee Benefit True Up | 0.0 | 6248.7 | 25596.9 | 3613.7 | 16863.9 | 3613.7 | 1806.8 | 14454.7 | 12346.8 | 16412.2 | 0.0 | 6926.2 |
| cc920&925 | PC & Telephone True Up | 115.95 | 3,495.98 | 15,531.89 | 1,785.67 | 18,413.32 | 1,785.67 | 892.84 | 8,438.47 | 3,884.42 | 8,629.79 | - | 3,020.57 |
| | **Operating Expenses less unallowed plus chargeback true-ups** | 2,689,273.73 | 362,356.96 | 1,081,331.38 | 338,877.82 | 895,173.98 | 157,629.04 | 116,804.26 | 704,857.52 | 770,419.06 | 3,669,623.14 | 543,383.02 | 199,364.49 |
| **Corporate cc allocations:** | | | | | | | | | | | | | |
| Allocate cc100 - Executive (FTEs) | | - | 6,958.83 | 28,363.02 | 3,957.63 | 18,633.84 | n/a | n/a | 15,830.52 | 13,357.00 | 17,644.44 | - | 7,750.36 |
| Allocate cc120 - IS Support (FTEs) | | - | 21,389.14 | 87,178.49 | 12,164.44 | 57,274.24 | n/a | n/a | 48,657.76 | 41,054.99 | 54,233.13 | - | 23,822.03 |
| Allocate cc205 - AFSG Rptg (FTEs) | | - | 2,041.23 | 8,319.69 | 1,160.89 | 5,465.84 | (157,629.04) | n/a | 4,643.55 | 3,917.99 | 5,175.62 | - | 2,273.40 |
| Allocate cc210 - AFSG Acct Exec (FTEs) | | - | 1,512.56 | 6,164.95 | 860.23 | 4,050.23 | n/a | (116,804.26) | 3,440.90 | 2,903.26 | 3,835.17 | - | 1,684.61 |
| Allocate cc930 - Mgnt Center (FTEs) | | - | 33,811.61 | 137,810.35 | 19,229.35 | 90,538.19 | n/a | n/a | 76,917.40 | 64,899.06 | 85,730.86 | - | 37,657.48 |
| | Operating Expenses after corp alloc | 2,689,273.73 | 428,070.33 | 1,349,167.88 | 376,250.36 | 1,071,136.32 | - | - | 854,347.65 | 896,551.36 | 3,836,242.36 | 543,383.02 | 272,552.37 |
| 04/05 less COGS | | 2,689,273.73 | 428,070.33 | 1,349,167.88 | 376,250.36 | 1,071,136.32 | - | - | 854,347.65 | 896,551.36 | 3,836,248.08 | 543,383.02 | 272,552.37 |

**Remove Unallowed Cost Centers:**

| cc106 | - East Integration | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cc108 | - West Integration | | | | | | | | | | | | |
| cc112 | - Alliance Integration | | | | | | | | | | | | |
| cc122 | - Business Development | | | | | | | | | | | | |
| cc130 | - Mail Service only | | | | | | | | | | | | |
| cc145 | - Marketing cost center | | | | | | | | | | | | |
| cc155 | - Sales cost center | | | | | | | | | | | | |
| cc227 | - Anthem East Customer Management Team | | | | | | | | | (896,551.36) | | | |
| cc300 | - Mail Service only | | | | | | | | | | (3,836,242.36) | | |
| cc305 | - Mail Service only | | | | | | | | | | | (543,383.02) | |
| cc310 | - Mail Service only | | | | | | | | | | | | (272,552.37) |
| cc320 | - Mail Service only | | | | | | | | | | | | |
| cc325 | - Mail Service only | | | | | | | | | | | | |
| cc330 | - Mail Service only | | | | | | | | | | | | |
| cc335 | - Mail Service only | | | | | | | | | | | | |
| cc340 | - Mail Service only | | | | | | | | | | | | |
| cc345 | - Mail Service only | | | | | | | | | | | | |
| cc360 | - Mail Service only | | | | | | | | | | | | |
| cc365 | - Mail Service only | | | | | | | | | | | | |
| cc370 | - Mail Service only | | | | | | | | | | | | |
| | **Total Adjusted** | 2,689,273.73 | 428,070.33 | 1,349,167.88 | 376,250.36 | 1,071,136.32 | - | - | 854,347.65 | - | - | - | - |
| Total FTEs | | 0 | 42.2 | 172 | 24 | 113 | 24 | 12 | 96 | 81 | 107 | 0 | 47 |
| FTEs in CC to allocate to (do not alloc to other corp) | | 0 | 42.2 | 172 | 24 | 113 | | | 96 | 81 | 107 | 0 | 47 |

**Added 4/05 - Need to include mail cost centers as FEP HN**

**Remove Unallowed Cost Centers:**

| cc106 | - East Integration | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cc108 | - West Integration | | | | | | | | | | | | |
| cc112 | - Alliance Integration | | | | | | | | | | | | |
| cc122 | - Business Development | | | | | | | | | | | | |
| cc130 | - Mail Service only | | | | | | | | | | | | |
| cc145 | - Marketing cost center | | | | | | | | | | | | |
| cc155 | - Sales cost center | | | | | | | | | | | | |
| cc227 | - Anthem East Customer Management Team | | | | | | | | | (896,551.36) | | | |
| cc300 | - Mail Service only | | | | | | | | | | | | |
| cc305 | - Mail Service only | | | | | | | | | | | | |
| cc310 | - Mail Service only | | | | | | | | | | | | |
| cc320 | - Mail Service only | | | | | | | | | | | | |
| cc325 | - Mail Service only | | | | | | | | | | | | |
| cc330 | - Mail Service only | | | | | | | | | | | | |
| cc335 | - Mail Service only | | | | | | | | | | | | |
| cc340 | - Mail Service only | | | | | | | | | | | | |
| cc345 | - Mail Service only | | | | | | | | | | | | |

| | | 170 | (c) 180 Pharmacy Operations | 185 Claims Processing | 190 Contract Admin. | 195 Tech Support | (c) 205 AFSG Rptg | (c) 210 AFSG Acct. Exec. | 215 Dur | 227 Anthem East Cust. Mgmt. Team | (c) 300 Mail Admin. | (c) 305 Mail Operations Support | (c) 310 A/R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Balanced Chargeback Centers** | | | | | | | | | | | | | |
| Account | Description | Phi | | | | | | | Dur | | | | A/R |
| cc360 | - Mail Service only | | | | | | | | | | | | |
| cc365 | - Mail Service only | | | | | | | | | | | | |
| cc370 | - Mail Service only | | | | | | | | | | | | |
| | Total Adjusted | 2,699,273.73 | 428,070.33 | 1,349,167.86 | -376,250.36 | 1,071,136.32 | | | 854,347.65 | | 3,836,248.06 | 543,383.02 | 272,552.37 |

**nVision Variables**
FEP TRUE
11
November
2000
Error
Error
Error - Error
FEP True Up
fep

11    Value of Period Name (APN)
#######

Anthem Prescription Management
2000 Cost Center Detail Expenses
Base Costs Less Unallowed Accounts & Zero
Balanced Chargeback Centers

| Account | Description | 315 Customer Svc. | (c) 320 Item Entry | (c) 325 Dispensing | (c) 330 Inventory | (c) 335 Qa | (c) 340 Shipping | (c) 345 Exceptions | (c) 350 Physician Contact Prgrm | 355 Customer Mgmt | (c) 360 OTC | (c) 365 Pharmacy Interns | (c) 370 Order Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80100000 | Broker & Comm Exp. - Direct | - | - | - | - | - | - | - | - | - | - | - | - |
| 80410100 | AIP Bonus Expense | 19,236.00 | - | - | - | - | - | - | - | 155,208.00 | - | - | - |
| 80420100 | EIP Bonus Expense | 90,108.00 | 7,904.00 | 12,198.00 | 7,063.00 | 95,145.00 | 3,347.00 | 23,982.00 | 5,654.00 | 1,665.00 | 809.00 | - | 13,854.00 |
| 80490100 | Mgmt Fees Salaries - Regular | 1,955,773.71 | 175,794.43 | 282,768.96 | 173,214.71 | 1,342,704.01 | 63,348.89 | 410,661.47 | 166,261.25 | 735,154.73 | 17,534.23 | - | 363,254.24 |
| 80490200 | Mgmt Fees Salaries - Overtime | 60,880.00 | 9,876.00 | 39,571.87 | 20,603.12 | - | 4,847.77 | 16,799.27 | 2,313.33 | 217.64 | 707.01 | - | 31,012.33 |
| 80490300 | Mgmt Fees Misc. Bon. & Awards | 7,043.00 | 3,326.55 | 7,285.23 | 5,965.78 | 115,620.36 | 1,201.71 | 18,864.06 | 6,304.04 | 250.00 | - | - | 10,208.58 |
| 80490400 | Mgmt Fees Cert. Awards | - | - | - | - | - | - | - | 100.00 | 500.00 | - | - | 400.00 |
| 80490600 | Mgmt Fees - Disability | 21,078.48 | 200.00 | 400.00 | 300.00 | - | 5,072.31 | 10,296.32 | - | 9,484.65 | - | - | 19,510.06 |
| 80490700 | Mgt Fees Termination/Retent. | 883.95 | - | - | - | 52,617.02 | 434.37 | 6,000.00 | - | 3,459.85 | - | - | 316.73 |
| 80493000 | Mgmt Fees - Referral Bonus | 1,750.00 | - | - | - | 4,000.00 | - | - | - | 1,500.00 | - | - | - |
| 80493100 | Mgt Fees Prod/Mkting Incent | - | - | - | - | - | - | - | - | - | - | - | - |
| 80497100 | Mgmt Fees-Education Reimburse | 5,991.57 | - | 398.00 | - | - | - | - | - | 3,932.16 | - | - | 1,341.65 |
| 80498100 | Mgmt Fees-Relocation Expense | - | - | 1,619.12 | - | - | - | - | - | - | - | - | - |
| 80500101 | Workers Compensation Exp. | - | - | - | - | - | - | - | - | - | - | - | - |
| 80500102 | Directed Executive Comp. | - | - | - | - | - | - | - | - | - | - | - | - |
| 80504700 | Long Term Incentive Award | - | - | - | - | - | - | - | - | - | - | - | - |
| 80505000 | Other Salary Related Benefits | (80.40) | - | - | - | - | - | - | - | - | - | - | - |
| 80690100 | Mgt Fee-OASDI | 150,835.18 | 14,318.93 | 25,154.79 | 15,089.33 | 115,410.22 | 5,298.98 | 35,095.60 | 13,152.62 | 52,482.76 | 1,326.25 | - | 32,050.95 |
| 80690200 | Mgmt Fees - Fed Unemployment | 4,667.33 | 593.72 | 1,007.13 | 466.29 | 1,492.36 | 328.52 | 983.26 | 342.71 | 707.72 | 16.07 | - | 1,218.81 |
| 80690300 | Mgmt Fees - State Unemployment | 14,221.80 | 1,752.06 | 2,951.73 | 1,411.43 | 4,532.36 | 894.22 | 2,950.30 | 1,003.94 | 1,931.09 | 76.16 | - | 3,619.89 |
| 80700401 | Other Associate Benefits | 142.71 | - | - | - | - | - | - | - | 70.56 | - | - | - |
| 80703500 | Service Awards | - | - | - | - | - | - | - | - | - | - | - | - |
| 80750101 | Midwest Benefit Charge/Credit | 465,805.00 | 57,820.00 | 92,630.00 | 53,100.00 | 143,960.00 | 24,190.00 | 106,790.00 | 30,975.00 | 86,140.00 | 5,900.00 | - | 129,210.00 |
| 80800101 | Recruitment & Testing | 1,229.23 | 449.73 | 55.20 | - | 98.15 | - | - | 1,506.00 | 245.00 | - | - | 1,443.96 |
| 80800500 | Employment Advertising | - | - | - | - | - | - | - | - | - | - | - | - |
| 80804000 | Testing-Recruiting | 13,916.83 | 11,074.22 | 1,166.50 | 228.55 | 7,038.95 | 758.58 | 952.49 | - | 1,882.65 | - | - | 481.75 |
| 80901010 a | Reg. Creative Develop. (Mdwst) | - | - | - | - | - | - | - | - | - | - | - | - |
| 81001000 a | Novelty Give Aways | - | - | - | - | - | - | - | - | - | - | - | - |
| 81003500 a | Public Relations & Promotions | - | - | - | - | - | - | - | - | - | - | - | - |
| 81004000 a | Exhibit/Trade Shows | - | - | - | - | - | - | - | - | - | - | - | - |
| 81080101 | Cost of Drugs Sold | - | - | - | 141,502,764.69 | - | 832.00 | - | - | - | 34,481.35 | - | - |
| 81110100 | Professional & Consult. - Lega | - | - | - | - | - | - | - | - | - | - | - | - |
| 81170100 | Prof. & Consulting - Other | - | - | - | - | - | - | - | - | - | - | - | - |
| 81190100 | Contract Labor | 69,617.34 | 917.61 | 1,672.31 | - | - | 4,375.82 | - | 504.86 | - | - | - | 128,884.77 |
| 81190102 | Contract Programmers | - | - | - | - | - | - | - | - | - | - | - | - |
| 81200100 | Travel-Airfare | 7,001.00 | - | - | - | - | - | - | - | 4,636.06 | - | - | - |
| 81200200 | Travel-Car Rental | - | - | - | - | - | - | - | - | 2,277.34 | - | - | - |
| 81200300 | Travel-Other Transportation | 63.00 | - | - | - | - | - | - | - | 1,112.36 | - | - | - |
| 81200400 | Travel-Lodging | 1,086.37 | - | - | - | - | - | - | - | 12,063.28 | - | - | - |
| 81200500 a | Travel-Other | - | - | - | - | - | - | - | - | - | - | - | - |
| 81200600 | Travel-Personal Car Expense | 1,280.84 | 69.55 | - | - | - | - | - | - | 22,413.12 | - | - | - |
| 81300100 | Business Meals | 190.86 | - | - | - | - | - | - | - | 361.09 | - | - | - |
| 81300200 a | Business Entertainment | - | - | - | - | - | - | - | - | - | - | - | - |
| 81310200 | Entertainment Associate Fringe | 309.54 | - | - | - | - | - | - | - | 1,335.02 | - | - | - |
| 81320100 | Civic/Professional Dues | - | - | - | - | - | - | - | 175.00 | 2,160.00 | - | - | - |
| 81400101 | Deprec. - Furniture & Fixtures | - | - | 1,239.44 | 471.19 | - | - | - | - | - | - | - | 66.23 |
| 81400201 | Deprec. - Office Equipment | - | - | 515,624.06 | 120.88 | - | 298.99 | - | - | - | - | - | - |
| 81400301 | Deprec. - Phone Equipment | - | - | - | - | - | - | - | - | - | - | - | - |
| 81440101 | Amortization - Software | - | - | 21,178.80 | - | - | - | - | - | - | - | - | - |
| 81450101 | Deprec. - Computer Equipment | - | - | 598.40 | 175.62 | - | 469.17 | - | - | 432.94 | - | - | - |
| 81710100 | Personal Property Taxes | - | - | - | - | - | - | - | - | - | - | - | - |
| 81750100 | Sales Tax | - | - | - | - | - | - | - | - | - | - | - | - |
| 81750301 | Other State Licenses & Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| 81750800 | Other Taxes | - | - | - | - | - | 382.88 | - | - | - | 357.03 | - | - |
| 82100100 | Prov for Loss - A/R | - | - | - | - | - | - | - | - | - | - | - | - |
| 82210101 | Building Maintenance - General | - | - | 23.57 | - | - | - | - | - | - | - | - | - |
| 82210102 | Building Maintenance - Electri | - | - | - | - | - | - | - | - | - | - | - | - |
| 82240103 | Office Relocation Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82240104 | Other Facilities Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82300101 | Mainframe Comp Sftw | - | - | - | - | - | - | - | - | 532.05 | - | - | - |

Balanced Chargeback Centers

| Account | Description | (c) 315 Customer Svc. | (c) 320 Item Entry | (c) 325 Dispensing | (c) 330 Inventory | (c) 335 Qa | (c) 340 Shipping | (c) 345 Exceptions | (c) 350 Physician Contact Prgrm | (c) 355 Customer Mgmt | (c) 360 OTC | (c) 365 Pharmacy Interns | (c) 370 Order Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82300201 | Software Expense | - | - | - | - | - | 5,150.00 | - | - | 12.70 | - | - | - |
| 82300601 | Other Data Processing Expense | - | - | 539.40 | - | - | - | - | - | - | - | - | - |
| 82310101 | Personal Computer Rental | - | - | - | - | - | - | - | - | 5,094.42 | - | 40.93 | - |
| 82310401 | Other Data Proc Equip. Rental | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320101 | Personal Computer Repair & Mai | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320301 | Server Repair & Maintenance | - | - | - | - | - | - | - | - | - | - | - | 20,508.88 |
| 82320401 | Oth Data Proc Equip. Rep.& Mai | - | - | - | - | - | - | - | - | - | - | - | - |
| 82320501 | Software Maintenance | - | - | 31,871.55 | - | - | - | - | - | - | - | - | - |
| 82402500 | Insurance Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82500500 | Postage Expense | 15,371.87 | 37.19 | 178.54 | 9.47 | 5.17 | 947,333.18 | 20,271.95 | 576.97 | 3,140.45 | 1,151.36 | - | 736.12 |
| 82503000 | Delivery/Courier Service | 218.15 | 11.39 | 11.77 | 53.66 | 248.60 | 379,124.61 | - | 66.96 | 1,747.08 | 5.00 | - | 11.34 |
| 82612500 | Office Equipment Rental | - | - | 96,100.95 | - | - | 9,235.68 | - | - | - | - | - | - |
| 82623000 | Ofc. Equip. - Repair & Maint. | 738.50 | - | 63,039.16 | 1,364.46 | - | 38,119.57 | - | - | 228.36 | - | - | - |
| 82633500 | Ofc. Equip./Furniture & Fixtur | - | - | 510.00 | - | - | - | - | - | - | - | - | - |
| 82640100 | Stationery Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82640200 | Printing Expense | 1,203.48 | - | - | - | - | 3,065.85 | - | - | 60.00 | - | - | - |
| 82640302 | Stationary Expense | - | - | - | - | - | - | - | - | 406.58 | - | - | - |
| 82640600 | Misc Printing & Stationery | 599.03 | - | - | - | - | 3,508.60 | - | - | 1,482.08 | - | - | 742.00 |
| 82660306 | General Operating Supplies | 7,510.97 | 6,995.88 | 3,688.27 | - | 53.33 | 81.84 | - | - | 1,543.76 | - | - | 497.96 |
| 82667000 | Other Supplies Expense | 1,087.70 | 90.82 | 1,720.98 | 6.01 | 68.59 | 2,250.34 | 471.17 | - | 2,126.05 | 114.51 | - | 1,304.28 |
| 82701000 | Watts Line Expense | 41,636.42 | - | - | - | - | - | 322.70 | 951.60 | - | - | - | - |
| 82701100 | 800 Telephone Service | 207,434.55 | - | - | - | - | - | 1,371.33 | 2,073.54 | - | - | - | - |
| 82701200 | Telecom. Connections | 350.04 | - | - | - | - | - | - | - | 423.00 | - | - | - |
| 82701500 | Telephone Service Expense | 658.33 | - | - | - | - | - | - | - | - | - | - | - |
| 82701800 | Long Distance Tele Exp | - | - | - | - | - | - | - | - | - | - | - | - |
| 82702000 | Telephone Rental Expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 82702100 | Mobile Telephone & Pagers Exp. | 518.86 | - | - | 178.31 | - | - | - | 13.30 | 4,040.77 | - | - | - |
| 82702500 | Other Telephone Exp. | 6,569.40 | - | - | - | - | - | - | - | - | - | - | - |
| 82900000 | Training and Attendance Fees | 183.45 | 50.00 | 504.00 | (89.70) | 4,619.93 | - | - | 870.73 | 3,777.60 | - | - | 899.00 |
| 82900101 | Subscriptions, Books & Manuals | 279.70 | - | - | - | 125.64 | - | - | - | 2,599.57 | - | - | - |
| 84000324 | Customer Serv Support - Charge | - | - | - | - | - | - | - | - | - | - | - | - |
| 84000325 | Customer Serv Support - Credit | - | - | - | - | - | - | - | - | - | - | - | - |
| 84010100 | Charitable Contrib. | - | - | - | - | - | - | - | - | - | 1,357.51 | - | - |
| 84010102 | Corp. Sponsorship and Promo | - | - | - | - | - | - | - | - | - | - | - | - |
| 84060100 | Bank Service Charges | - | - | - | - | - | - | - | - | - | - | - | - |
| 84100100 | Miscellaneous Expenses | 170.05 | - | - | - | - | - | - | - | 412.31 | 0.40 | - | - |
| 84100200 | Medical Supplies and Exams | - | - | 2,588.65 | 41,646.42 | - | 248,317.95 | - | - | - | - | - | - |
| 84100902 | Exp-Reimrs-Miscellaneous | (7,369.11) | - | (4,970.64) | (2,297.10) | - | - | - | (3,814.45) | - | - | - | - |
| 84700103 | Drug Admin. Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| 84700202 | Contracted Services | - | - | - | 225.00 | - | - | - | - | - | - | - | - |
| 85000101 | Computer Usage Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000102 | Network Svc. & Phone Chargebac | 324,840.00 | 31,240.00 | 21,600.00 | 24,320.00 | 28,240.00 | 29,240.00 | 74,760.00 | 26,260.00 | 36,600.00 | 3,080.00 | - | 63,880.00 |
| 85000210 | APIC Admin. Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000211 | HR Admin. Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000301 | Sales Promo Dev&Print Chrgbk | - | - | - | - | - | 1,786.46 | - | - | - | 1,229.30 | - | - |
| 85000302 | Stationery Expense Chargeback | 4,507.08 | 1,144.00 | - | - | - | 3,571.03 | - | 301.03 | 260.19 | - | - | 42,629.71 |
| 85000305 | Cut Sheet White Paper Chrgbk | - | - | - | - | - | 6,770.49 | - | - | - | - | - | - |
| 85000400 | Anthem Legal Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000500 | Anthem Financial Svcs. Grp Ch | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000700 | Office Occupancy Chargeback | 413,011.00 | 50,008.00 | 80,901.00 | 44,729.00 | 131,280.00 | 19,615.00 | 90,487.00 | 27,129.00 | 71,372.00 | 5,029.00 | - | 112,737.00 |
| 85000800 | Mainframe Printing Chargeback | - | - | - | - | - | - | - | - | - | - | - | - |
| 85000900 | Automrated Mail Center Chrgbk | - | - | - | - | - | 76.15 | - | - | - | - | - | - |
| 85001000 | In-House Duplicating Chargebac | 7,544.52 | 419.85 | 1,168.08 | 119.28 | 155.75 | 59.22 | 115.56 | 739.79 | 2,867.38 | 0.24 | 9.66 | 29.08 |
| 85901000 | Corp Ofc Cost Allocation | - | - | - | - | - | - | - | - | - | - | - | - |
|  | **Operating Expenses less unallowed accounts** | 3,920,095.33 | 374,093.93 | 1,306,994.82 | 141,891,239.40 | 2,052,487.75 | 1,808,314.87 | 821,187.78 | 288,542.34 | 1,236,484.25 | 71,945.12 | 50.59 | 980,849.32 |
|  | CC930 chargeback credits to resp cost center | (1,913,974.00) | | | | | | | | | | | |
|  | **Operating Expenses adjusted** | 2,006,121.33 | 374,093.93 | 1,306,994.82 | 141,891,239.40 | 2,052,487.75 | 1,808,314.87 | 821,187.78 | 288,542.34 | 1,236,484.25 | 71,945.12 | 50.59 | 980,849.32 |

(a) unallowed accounts
(b) unallowed cost centers
(c) mail operation cost centers

**Balanced Chargeback Centers**

| Account | Description | 315 (c) Customer Svc. | 320 (c) Item Entry | 325 (c) Dispensing | 330 (c) Inventory | 335 (c) Qa | 340 (c) Shipping | 345 (c) Exceptions | 350 (c) Physician Contact Prgrm | 355 (c) Customer Mgmt | 360 (c) OTC | 365 (c) Pharmacy Interns | 370 (c) Order Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cc900 | Employee Benefit True Up | 118875.1 | 14755.9 | 23639.5 | 13551.3 | 36739.1 | 6173.4 | 27253.2 | 7904.9 | 21983.2 | 1505.7 | 0.0 | 32974.9 |
| cc920&925 | PC & Telephone True Up | 94,165.32 | 9,055.92 | 6,261.45 | 7,049.93 | 8,186.27 | 8,476.15 | 21,671.59 | 7,612.31 | 10,609.69 | 892.84 | - | 18,517.67 |
| | Operating Expenses less unallowed plus chargeback true-ups | 2,219,161.79 | 397,905.73 | 1,336,895.78 | 141,911,840.64 | 2,097,413.14 | 1,822,964.40 | 870,112.57 | 304,059.58 | 1,269,077.18 | 74,343.66 | 50.59 | 1,032,341.85 |
| | Corporate cc allocations: | | | | | | | | | | | | |
| | Allocate cc100 - Executive (FTEs) | 138,533.57 | 16,242.78 | 26,219.30 | 14,676.21 | 43,715.33 | 6,431.15 | 29,352.43 | 9,152.02 | 23,251.08 | 1,649.01 | - | 37,020.34 |
| | Allocate cc120 - IS Support (FTEs) | 425,806.10 | 49,924.89 | 80,589.42 | 45,109.80 | 134,366.38 | 19,767.22 | 90,219.60 | 28,130.27 | 71,466.09 | 5,068.52 | - | 113,788.20 |
| | Allocate cc205 - AFSG Rptg (FTEs) | 40,635.86 | 4,764.47 | 7,690.87 | 4,304.95 | 12,822.96 | 1,886.44 | 8,609.91 | 2,684.55 | 6,820.21 | 483.70 | - | 10,859.13 |
| | Allocate cc210 - AFSG Acct Exec (FTEs) | 30,111.47 | 3,530.51 | 5,698.99 | 3,190.00 | 9,501.91 | 1,397.87 | 6,380.00 | 1,989.27 | 5,053.82 | 358.43 | - | 8,046.69 |
| | Allocate cc930 - Mgnt Center (FTEs) | 673,107.40 | 78,920.46 | 127,394.45 | 71,308.84 | 212,404.20 | 31,247.70 | 142,617.69 | 44,467.87 | 112,972.44 | 8,012.23 | - | 179,874.55 |
| | Operating Expenses after corp alloc | 3,527,356.19 | 551,288.84 | 1,584,488.81 | 142,050,430.44 | 2,510,223.92 | 1,883,694.78 | 1,147,292.20 | 390,483.56 | 1,488,640.82 | 89,915.55 | 50.59 | 1,381,930.76 |
| 04/05 less COGS | | 3,527,356.19 | 551,288.84 | 1,584,488.81 | 547,665.75 | 2,510,223.92 | 1,882,862.78 | 1,147,292.20 | 390,483.56 | 1,488,640.82 | 55,434.20 | 50.59 | 1,381,930.76 |

**Remove Unallowed Cost Centers:**

| Account | Description | 315 | 320 | 325 | 330 | 335 | 340 | 345 | 350 | 355 | 360 | 365 | 370 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cc106 | - East Integration | | | | | | | | | | | | |
| cc108 | - West Integration | | | | | | | | | | | | |
| cc112 | - Alliance Integration | | | | | | | | | | | | |
| cc122 | - Business Development | | | | | | | | | | | | |
| cc130 | - Mail Service only | | | | | | | | | | | | |
| cc145 | - Marketing cost center | | | | | | | | | | | | |
| cc155 | - Sales cost center | | | | | | | | | | | | |
| cc227 | - Anthem East Customer Management Team | | | | | | | | | | | | |
| cc300 | - Mail Service only | | | | | | | | | | | | |
| cc305 | - Mail Service only | | | | | | | | | | | | |
| cc310 | - Mail Service only | | | | | | | | | | | | |
| cc320 | - Mail Service only | | (551,288.84) | | | | | | | | | | |
| cc325 | - Mail Service only | | | (1,584,488.81) | | | | | | | | | |
| cc330 | - Mail Service only | | | | (142,050,430.44) | | | | | | | | |
| cc335 | - Mail Service only | | | | | (2,510,223.92) | | | | | | | |
| cc340 | - Mail Service only | | | | | | (1,883,694.78) | | | | | | |
| cc345 | - Mail Service only | | | | | | | (1,147,292.20) | | | | | |
| cc360 | - Mail Service only | | | | | | | | | | (89,915.55) | | |
| cc365 | - Mail Service only | | | | | | | | | | | (50.59) | |
| cc370 | - Mail Service only | | | | | | | | | | | | (1,381,930.76) |
| | Total Adjusted | 3,527,356.19 | - | - | - | - | - | - | 390,483.56 | 1,488,640.82 | - | - | - |

| | 315 | 320 | 325 | 330 | 335 | 340 | 345 | 350 | 355 | 360 | 365 | 370 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total FTEs | 840.1 | 98.5 | 159 | 89 | 265.1 | 39 | 178 | 55.5 | 141 | 10 | 0 | 224.5 |
| FTEs in CC to allocate to (do not alloc to other corp) | 840.1 | 98.5 | 159 | 89 | 265.1 | 39 | 178 | 55.5 | 141 | 10 | 0 | 224.5 |

**Added 4/05 - Need to include mail cost centers as FEP HM**

**Remove Unallowed Cost Centers:**

| Account | Description |
|---|---|
| cc106 | - East Integration |
| cc108 | - West Integration |
| cc112 | - Alliance Integration |
| cc122 | - Business Development |
| cc130 | - Mail Service only |
| cc145 | - Marketing cost center |
| cc155 | - Sales cost center |
| cc227 | - Anthem East Customer Management Team |
| cc300 | - Mail Service only |
| cc305 | - Mail Service only |
| cc310 | - Mail Service only |
| cc320 | - Mail Service only |
| cc325 | - Mail Service only |
| cc330 | - Mail Service only |
| cc335 | - Mail Service only |
| cc340 | - Mail Service only |
| cc345 | - Mail Service only |

| Balanced Chargeback Centers | | 315 Customer Svc. | ( c ) 320 Item Entry | ( c ) 325 Dispensing | ( c ) 330 Inventory | ( c ) 335 Qa | ( c ) 340 Shipping | ( c ) 345 Exceptions | 350 Physician Contact Prgrm | 355 Customer Mgmt | ( c ) 360 OTC | ( c ) 365 Pharmacy Interns | ( c ) 370 Order Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account | Description | | | | | | | | | | | | |
| 9e360 | - Mail Service only | | | | | | | | | | | | |
| 9e365 | - Mail Service only | | | | | | | | | | | | |
| 9e370 | - Mail Service only | | | | | | | | | | | | |
| | Total Adjusted | 3,527,356.19 | 551,288.84 | 1,584,488.81 | 547,665.75 | 2,510,223.92 | 1,882,862.78 | 1,147,292.20 | 390,483.56 | 1,488,640.82 | 55,434.20 | 50.59 | 1,381,930.76 |

**nVision Variables**
FEP TRUE
11
November
2000
Error
Error
Error - Error
FEP True Up
fep

    11    Value of Period Name (APN)
#######

Confidential

**Anthem Prescription Management**
**2000 Cost Center Detail Expenses**
**Base Costs Less Unallowed Accounts & Zero**
**Balanced Chargeback Centers**

| Account | Description | 500 Pharmacy Contracting | (e) 916 Employee Benefits | (e) 920 PC Related Expenses | (e) 925 Telephone Equipmt. | (d) (e) 930 Mgmt. Ctr. | Total |
|---|---|---|---|---|---|---|---|
| 80100000 | Broker & Comm Exp. - Direct | - | - | - | - | - | 32,608.80 |
| 80410100 | AIP Bonus Expense | 18,048.00 | - | - | - | 650,000.00 | 1,640,440.00 |
| 80420100 | EIP Bonus Expense | 13,428.00 | - | - | - | 130,000.00 | 513,493.00 |
| 80490100 | Mgmt Fees Salaries - Regular | 372,914.85 | - | - | - | 159,591.30 | 11,844,221.46 |
| 80490200 | Mgmt Fees Salaries - Overtime | - | - | - | - | - | 226,586.90 |
| 80490300 | Mgmt Fees Misc. Bon. & Awards | 26.08 | - | - | - | - | 221,004.04 |
| 80490400 | Mgmt Fees Cert. Awards | - | - | - | - | - | 3,300.00 |
| 80490600 | Mgmt Fees - Disability | - | - | - | - | - | 93,653.87 |
| 80490700 | Mgt Fees Termination/Retent. | - | - | - | - | - | 135,966.11 |
| 80493000 | Mgmt Fees - Referral Bonus | - | - | - | - | - | 13,250.00 |
| 80493100 | Mgt Fees Prod/Mkting Incent | - | - | - | - | - | 64,930.24 |
| 80497100 | Mgmt Fees-Education Reimburse | 3,650.00 | - | - | - | - | 42,455.76 |
| 80498100 | Mgmt Fees-Relocation Expense | - | - | - | - | - | 1,751.52 |
| 80500101 | Workers Compensation Exp. | - | 840.00 | - | - | - | 840.00 |
| 80500102 | Directed Executive Comp. | - | - | - | - | - | 3,000.00 |
| 80504700 | Long Term Incentive Award | - | 63,000.00 | - | - | - | 63,000.00 |
| 80505000 | Other Salary Related Benefits | - | - | - | - | - | (163.83) |
| 80690100 | Mgt Fee-OASDI | 25,703.45 | - | - | - | - | 873,218.26 |
| 80690200 | Mgmt Fees - Fed Unemployment | 416.95 | - | - | - | - | 18,094.20 |
| 80690300 | Mgmt Fees - State Unemployment | 1,298.00 | - | - | - | - | 54,329.98 |
| 80700401 | Other Associate Benefits | 175.96 | 28,480.08 | - | - | - | 30,738.36 |
| 80703500 | Service Awards | - | - | - | - | - | 114.38 |
| 80750101 | Midwest Benefit Charge/Credit | 65,490.00 | 1,738,896.00 | - | - | (1,979,450.00) | 1,738,896.00 |
| 80800101 | Recruitment & Testing | - | - | - | - | - | 5,763.32 |
| 80800500 | Employment Advertising | - | - | - | - | - | 42.95 |
| 80804000 | Testing-Recruiting | 98.15 | - | - | - | - | 55,094.29 |
| 80901010 a | Reg. Creative Develop. (Mdwst) | - | - | - | - | - | - |
| 81001000 a | Novelty Give Aways | - | - | - | - | - | - |
| 81003500 a | Public Relations & Promotions | - | - | - | - | - | - |
| 81004000 a | Exhibit/Trade Shows | - | - | - | - | - | - |
| 81080101 | Cost of Drugs Sold | - | - | - | - | - | 141,538,072.32 |
| 81110100 | Professional & Consult. - Lega | - | - | - | - | 83,193.23 | 83,379.44 |
| 81170100 | Prof. & Consulting - Other | - | - | - | - | (84,237.50) | 503,204.15 |
| 81190100 | Contract Labor | 6,160.13 | - | - | - | - | 458,679.69 |
| 81190102 | Contract Programmers | - | - | - | - | - | 213,092.66 |
| 81200100 | Travel-Airfare | 6,499.80 | - | - | - | - | 217,949.96 |
| 81200200 | Travel-Car Rental | 1,904.91 | - | - | - | - | 21,047.72 |
| 81200300 | Travel-Other Transportation | 380.23 | - | - | - | - | 8,351.70 |
| 81200400 | Travel-Lodging | 7,420.55 | - | 343.77 | - | - | 103,507.26 |
| 81200500 a | Travel-Other | - | - | - | - | - | - |
| 81200600 | Travel-Personal Car Expense | 6,599.76 | - | - | - | - | 50,599.92 |
| 81300100 | Business Meals | 2,925.39 | - | 36.20 | - | - | 17,051.90 |
| 81300200 a | Business Entertainment | | | | | | |
| 81310200 | Entertainment Associate Fringe | - | 438.78 | - | - | 116.42 | 11,284.75 |
| 81320100 | Civic/Professional Dues | 507.50 | - | - | - | - | 55,206.00 |
| 81400101 | Deprec. - Furniture & Fixtures | - | - | 152.64 | - | - | 2,938.76 |
| 81400201 | Deprec. - Office Equipment | - | - | 1,891.20 | 510.62 | - | 522,224.88 |
| 81400301 | Deprec. - Phone Equipment | - | - | 721.62 | 8,565.65 | - | 9,287.27 |
| 81440101 | Amortization - Software | 1,260.00 | - | 9,197.87 | - | - | 531,578.04 |
| 81450101 | Deprec. - Computer Equipment | 2,066.67 | - | 110,735.03 | - | - | 555,482.32 |
| 81710100 | Personal Property Taxes | - | - | - | - | 87,353.87 | 99,551.88 |
| 81750100 | Sales Tax | - | - | - | - | 70,000.00 | 70,000.00 |
| 81750301 | Other State Licenses & Fees | - | - | - | - | - | 6,780.83 |
| 81750800 | Other Taxes | - | - | - | - | 14,078.22 | 14,831.93 |
| 82100100 | Prov for Loss - A/R | - | - | - | - | 79,100.51 | 79,100.51 |
| 82210101 | Building Maintenance - General | - | - | - | - | - | 23.57 |
| 82210102 | Building Maintenance - Electri | - | - | - | 288.75 | - | 1,425.47 |
| 82240103 | Office Relocation Expense | - | - | - | - | - | 108.91 |
| 82240104 | Other Facilities Expense | - | - | 150.20 | - | - | 5,241.96 |
| 82300101 | Mainframe Comp Sftw | - | - | 16,154.31 | - | - | 17,578.80 |

Balanced Chargeback Centers

| Account | Description | 500 Pharmacy Contracting | (e) 916 Employee Benefits | (e) 920 PC Related Expenses | (e) 925 Telephone Equipmt. | (d)(e) 930 Mgmt. Ctr. | Total |
|---|---|---|---|---|---|---|---|
| 82300201 | Software Expense | 9,645.80 | - | 39,166.82 | - | - | 185,002.65 |
| 82300601 | Other Data Processing Expense | - | - | 37,360.41 | 30.21 | - | 85,596.68 |
| 82310101 | Personal Computer Rental | - | - | 354,946.04 | 59.72 | - | 363,327.45 |
| 82310401 | Other Data Proc Equip. Rental | - | - | 932.55 | 790.44 | - | 1,722.99 |
| 82320101 | Personal Computer Repair & Mai | - | - | 43,596.74 | - | - | 61,411.96 |
| 82320301 | Server Repair & Maintenance | - | - | - | - | - | 20,508.88 |
| 82320401 | Oth Data Proc Equip. Rep.& Mai | - | - | 5,033.04 | - | - | 5,109.20 |
| 82320501 | Software Maintenance | - | - | - | - | - | 110,354.14 |
| 82402500 | Insurance Expense | - | 30,241.11 | - | - | - | 30,241.11 |
| 82500500 | Postage Expense | 10,376.56 | - | - | - | - | 1,161,679.65 |
| 82503000 | Delivery/Courier Service | 369.71 | - | 1,008.31 | 12.06 | 11.78 | 392,880.22 |
| 82612500 | Office Equipment Rental | - | - | 66.23 | - | - | 137,309.76 |
| 82623000 | Ofc. Equip. - Repair & Maint. | - | 117.77 | 9,689.00 | 252.10 | - | 201,416.27 |
| 82633500 | Ofc. Equip./Furniture & Fixtur | - | - | - | - | - | 784.25 |
| 82640100 | Stationery Expense | - | - | - | - | - | 10,126.58 |
| 82640200 | Printing Expense | 4,272.86 | - | - | - | - | 51,593.69 |
| 82640302 | Stationary Expense | - | - | - | - | - | 1,985.98 |
| 82640600 | Misc Printing & Stationery | 14,127.80 | 969.50 | - | - | - | 59,211.90 |
| 82660306 | General Operating Supplies | 2,513.87 | 2,562.12 | 66.98 | 120.35 | - | 62,717.15 |
| 82667000 | Other Supplies Expense | 616.96 | 136.90 | - | - | - | 16,420.53 |
| 82701000 | Watts Line Expense | - | - | - | 1,396.19 | - | 50,203.16 |
| 82701100 | 800 Telephone Service | 31.58 | - | - | 119.56 | - | 243,508.83 |
| 82701200 | Telecom. Connections | 61.96 | - | 402.76 | 52.98 | - | 1,700.29 |
| 82701500 | Telephone Service Expense | - | - | - | 7,628.99 | - | 8,478.50 |
| 82701800 | Long Distance Tele Exp | 28.14 | - | - | - | - | 548.00 |
| 82702000 | Telephone Rental Expense | - | - | - | 139.56 | - | 197.92 |
| 82702100 | Mobile Telephone & Pagers Exp. | 2,454.62 | - | 67.57 | 16.65 | - | 16,681.29 |
| 82702500 | Other Telephone Exp. | 467.88 | - | 749.50 | 499.42 | - | 124,778.19 |
| 82900100 | Training and Attendance Fees | 5,270.00 | - | (200.00) | - | - | 78,084.43 |
| 82900101 | Subscriptions, Books & Manuals | - | - | - | - | - | 24,001.33 |
| 84000324 | Customer Serv Support - Charge | - | - | - | - | - | 2,270,059.50 |
| 84000325 | Customer Serv Support - Credit | - | - | - | - | (2,270,059.50) | (2,270,059.50) |
| 84010100 | Charitable Contrib. | - | - | - | - | 1,100.00 | 2,557.51 |
| 84010102 | Corp. Sponsorship and Promo | - | - | - | - | - | 1,500.00 |
| 84060100 | Bank Service Charges | - | - | - | - | 41,387.00 | 538,734.58 |
| 84100100 | Miscellaneous Expenses | 498.30 | 21,899.66 | 242.74 | - | 72,691.41 | 133,595.97 |
| 84100200 | Medical Supplies and Exams | - | - | - | - | - | 293,930.32 |
| 84100902 | Exp-Reim-Miscellaneous | - | - | - | - | (10,400.07) | (40,707.39) |
| 84700103 | Drug Admin. Fees | - | - | - | - | - | 1,609,515.43 |
| 84700202 | Contracted Services | 12,962.29 | - | - | - | - | 49,447.23 |
| 85000101 | Computer Usage Chargeback | - | - | - | - | - | 71,953.94 |
| 85000102 | Network Svc. & Phone Chargebac | 31,400.00 | - | 626,552.00 | 142,472.00 | (1,102,460.00) | 769,024.00 |
| 85000210 | APIC Admin. Chargeback | - | - | - | - | 77,556.00 | 77,556.00 |
| 85000211 | HR Admin. Chargeback | - | - | - | - | 519,288.00 | 519,288.00 |
| 85000301 | Sales Promo Dev&Print Chrgbk | - | - | - | - | - | 10,499.43 |
| 85000302 | Stationery Expense Chargeback | 1,156.26 | 170.96 | - | - | - | 62,340.10 |
| 85000305 | Cut Sheet White Paper Chrgbk | - | - | - | - | - | 7,323.84 |
| 85000400 | Anthem Legal Chargeback | - | - | - | - | 173,916.00 | 173,916.00 |
| 85000500 | Anthem Financial Svcs. Grp Ch | - | - | - | - | 196,320.00 | 196,320.00 |
| 85000700 | Office Occupancy Chargeback | 55,258.00 | - | - | - | 78,749.00 | 1,807,908.00 |
| 85000800 | Mainframe Printing Chargeback | - | - | - | - | - | 100.09 |
| 85000900 | Automated Mail Center Chrgbk | - | - | - | - | - | 47,763.07 |
| 85001000 | In-House Duplicating Chargebac | 1,587.31 | 15.99 | 24.24 | 0.48 | 58.68 | 32,052.36 |
| 85901000 | Corp Ofc Cost Allocation | - | - | - | - | 867,996.00 | 867,996.00 |
| | Operating Expenses less unallowed accounts | 690,074.28 | 1,887,768.87 | 1,259,087.77 | 162,955.73 | (2,144,099.65) | 173,614,409.67 |
| | | | | | | | 173,614,409.67 |
| | CC930 chargeback credits to resp cost center | | (1,382,606.00) | (976,126.00) | (126,334.00) | 4,755,125.00 | |
| | Operating Expenses adjusted | 690,074.28 | 505,162.87 | 282,961.77 | 36,621.73 | 2,611,025.35 | 173,614,409.67 |

(a) unallowed accounts

(b) unallowed cost centers

(c) mail operation cost centers

Confidential   5/2/20054:48 PM

Balanced Chargeback Centers

| Account | Description | 500 Pharmacy Contracting | (e) 916 Employee Benefits | (e) 920 PC Related Expenses | (e) 925 Telephone Equipmt. | (d) (e) 930 Mgmt. Ctr. | Total |
|---|---|---|---|---|---|---|---|
| cc900 | Employee Benefit True Up | 16713.3 | (505,162.87) | n/a | n/a | | 0.0 |
| cc920&925 | PC & Telephone True Up | 9,102.30 | n/a | (282,961.77) | (36,621.73) | | 0.0 |
| | Operating Expenses less unallowed plus chargeback true-ups | 715,889.87 | - | - | - | 2,611,025.35 | 173,614,409.63 |

**Corporate cc allocations:**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Allocate cc100 - Executive (FTEs) | 18,139.14 | n/a | n/a | n/a | n/a | 0.0 |
| | Allocate cc120 - IS Support (FTEs) | 55,753.69 | n/a | n/a | n/a | n/a | 0.0 |
| | Allocate cc205 - AFSG Rptg (FTEs) | 5,320.73 | n/a | n/a | n/a | n/a | 0.0 |
| | Allocate cc210 - AFSG Acct Exec (FTEs) | 3,942.70 | n/a | n/a | n/a | n/a | 0.0 |
| | Allocate cc930 - Mgmt Center (FTEs) | 88,134.52 | n/a | n/a | n/a | (2,611,025.35) | 0.0 |
| | Operating Expenses after corp alloc | 887,180.65 | - | - | - | - | 173,614,409.59 |
| | 04/05 less COGS | 887,180.65 | - | - | - | - | 32,076,337.27 |

**Remove Unallowed Cost Centers:**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| cc106 | - East Integration | | | | | | (62,871.75) |
| cc108 | - West Integration | | | | | | (37,069.69) |
| cc112 | - Alliance Integration | | | | | | (39,742.61) |
| cc122 | - Business Development | | | | | | (500,314.00) |
| cc130 | - Mail Service only | | | | | | 0.00 |
| cc145 | - Marketing cost center | | | | | | (807,507.96) |
| cc155 | - Sales cost center | | | | | | (281,456.26) |
| cc227 | - Anthem East Customer Management Team | | | | | | (896,551.36) |
| cc300 | - Mail Service only | | | | | | (3,836,242.36) |
| cc305 | - Mail Service only | | | | | | (543,383.02) |
| cc310 | - Mail Service only | | | | | | (272,552.37) |
| cc320 | - Mail Service only | | | | | | (551,288.84) |
| cc325 | - Mail Service only | | | | | | (1,584,488.81) |
| cc330 | - Mail Service only | | | | | | (142,050,430.44) |
| cc335 | - Mail Service only | | | | | | (2,510,223.92) |
| cc340 | - Mail Service only | | | | | | (1,883,694.78) |
| cc345 | - Mail Service only | | | | | | (1,147,292.20) |
| cc360 | - Mail Service only | | | | | | (89,915.55) |
| cc365 | - Mail Service only | | | | | | (50.59) |
| cc370 | - Mail Service only | | | | | | (1,381,930.76) |
| | | | | | | | 0 |
| | Total Adjusted | 887,180.65 | - | - | - | - | 15,137,402.32 |
| | | | | | | | 15,137,402.32 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total FTEs | | 110 | 0 | 0 | 0 | 0 | 3447.3 |
| FTEs in CC to allocate to (do not alloc to other corp) | | 110 | | | | | 3258.8 |

Added 4/05 - Need to include mail cost centers as FEP HM

**Remove Unallowed Cost Centers:**

| | | | |
|---|---|---|---|
| cc106 | - East Integration | | (62,871.75) |
| cc108 | - West Integration | | (37,069.69) |
| cc112 | - Alliance Integration | | (39,742.61) |
| cc122 | - Business Development | | (500,314.00) |
| cc130 | - Mail Service only | | 0.00 |
| cc145 | - Marketing cost center | | (807,507.96) |
| cc155 | - Sales cost center | | (281,456.26) |
| cc227 | - Anthem East Customer Management Team | | (896,551.36) |
| cc300 | - Mail Service only | | 0.00 |
| cc305 | - Mail Service only | | 0.00 |
| cc310 | - Mail Service only | | 0.00 |
| cc320 | - Mail Service only | | 0.00 |
| cc325 | - Mail Service only | | 0.00 |
| cc330 | - Mail Service only | | 0.00 |
| cc335 | - Mail Service only | | 0.00 |
| cc340 | - Mail Service only | | 0.00 |
| cc345 | - Mail Service only | | 0.00 |

**Balanced Chargeback Centers**

| Account | Description | 500 Pharmacy Contracting | (e) 916 Employee Benefits | (e) 920 PC Related Expenses | (e) 925 Telephone Equipmt. | (d) (e) 930 Mgmt. Ctr. | Total |
|---|---|---|---|---|---|---|---|
| cc360 | - Mail Service only | | | | | | 0.00 |
| cc365 | - Mail Service only | | | | | | 0.00 |
| cc370 | - Mail Service only | | | | | | 0.00 |
| | Total Adjusted | 887,180.65 | - | - | - | - | 29,450,823.64 |

**nVision Variables**

FEP TRUE

11

November

2000

Error

Error

Error -  Error

FEP True Up

fep

11    Value of Period Name (APN)

#######

FEP - 2000 APM True Up (Final) (00160507).XLS

Anthem Prescription Management, Inc.
2000 Cost Center Detail Expenses
Base Costs Less Unallowed Accounts and
    Cost C Balanced Chargeback Centers

| | 115 Formulary/ Clinical Review | 119 Operations | 154 Cust. Svc. Pharmacists | 165 Pmpm | 170 Phi | 180 Pharmacy Operations | 185 Claims Processing | 190 Contract Admin. | 195 Tech Support | 215 Dur | 315 Customer Svc. | 350 Physician Contact Prgrm | 355 Customer Mgmt | 500 Pharmacy Contracting | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted Operating Exp | 777,510.44 | 98,868.96 | 539,000.72 | 660,114.71 | 2,689,273.73 | 428,070.33 | 1,349,167.88 | 376,250.36 | 1,071,136.32 | 854,347.65 | 3,527,356.19 | 390,483.56 | 1,488,640.82 | 887,180.65 | 15,137,402.32 |
| Allocation to Mail Services | (33,332.86) | (4,238.64) (a) | | (28,299.96) | (115,292.58) | (18,351.92) | (57,840.54) | (16,130.33) | (45,920.98) | (36,626.97) (a) | | (16,740.53) | (63,819.92) | (38,034.56) | (474,629.79) |
| Adjusted balance | 744,177.58 | 94,630.32 | 539,000.72 | 631,814.75 | 2,573,981.15 | 409,718.41 | 1,291,327.34 | 360,120.03 | 1,025,215.34 | 817,720.68 | 3,527,356.19 | 373,743.03 | 1,424,820.90 | 849,146.09 | 14,662,772.53 |
| Allocate to FEP based upon FEP claims % | 6,176.67 | 785.43 | 4,473.71 | 5,244.06 | 21,364.04 | 3,400.66 | 10,718.02 | 2,989.00 | 8,509.29 | 6,787.08 | 29,277.06 | 3,102.07 | 11,826.01 | 7,047.91 | 121,701.01 |

(a) Customer Svc. Pharmacists and Customer Service already allocated to Mail Service.

Admin fees charged    111,947.98
Adjustment    9,753.03

04/05 adjustements to include mail cost centers

| | 115 Formulary/ Clinical Review | 119 Operations | 154 Cust. Svc. Pharmacists | 165 Pmpm | 170 Phi | 180 Pharmacy Operations | 185 Claims Processing | 190 Contract Admin. | 195 Tech Support | 215 Dur | 315 Customer Svc. | 350 Physician Contact Prgrm | 355 Customer Mgmt | 500 Pharmacy Contracting |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted Operating Exp | 777,510.44 | 98,868.96 | 539,000.72 | 660,114.71 | 2,689,273.73 | 428,070.33 | 1,349,167.88 | 376,250.36 | 1,071,136.32 | 854,347.65 | 3,527,356.19 | 390,483.56 | 1,488,640.82 | 887,180.65 |
| Allocation to Mail Services | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adjusted balance | 777,510.44 | 98,868.96 | 539,000.72 | 660,114.71 | 2,689,273.73 | 428,070.33 | 1,349,167.88 | 376,250.36 | 1,071,136.32 | 854,347.65 | 3,527,356.19 | 390,483.56 | 1,488,640.82 | 887,180.65 |
| Allocate to FEP based upon FEP claims % | 6,453.34 | 820.61 | 4,473.71 | 5,478.95 | 22,320.97 | 3,552.98 | 11,198.09 | 3,122.88 | 8,890.43 | 7,091.09 | 29,277.06 | 3,241.01 | 12,355.72 | 7,363.60 |

| | 300 Mail Admin. | 305 all Operations Support | 310 A/R | 320 Item Entry | 325 Dispensing | 330 Inventory | 335 Qa | 340 Shipping | 345 Exceptions | 360 OTC | 365 Pharmacy Interns | 370 Order Entry | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted Operating Exp | 3,836,248.08 | 543,383.02 | 272,552.37 | 551,288.84 | 1,584,488.81 | 547,665.75 | 2,510,223.92 | 1,882,862.78 | 1,147,292.20 | 55,434.20 | 50.59 | 1,381,930.76 | 29,450,823.64 |
| Allocation to Mail Services | - | - | - | - | - | - | - | - | - | - | | | |
| Adjusted balance | 3,836,248.08 | 543,383.02 | 272,552.37 | 551,288.84 | 1,584,488.81 | 547,665.75 | 2,510,223.92 | 1,882,862.78 | 1,147,292.20 | 55,434.20 | 50.59 | 1,381,930.76 | 29,450,823.64 |
| Allocate to FEP based upon FEP claims % | 31,840.86 | 4,510.08 | 2,262.18 | 4,575.70 | 13,151.26 | 4,545.63 | 20,834.86 | 15,627.76 | 9,522.53 | 460.10 | 0.42 | 11,470.03 | 244,441.84 |

Admin fees charged    111,947.98
Adjustment    132,493.86

Anthem Prescription Management, Inc.
2000 FEP True-up
Rebates Shared

| | | |
|---|---|---:|
| Retail Rebates Earned | | (53,289,765.00) |
| Allocate to other business based upon script volume | 99.17% | 52,847,459.95 |
| FEP portion of rebates earned | | (442,305.05) |
| Rebates shared in 2000 | | 362,327.79 |
| Adjustment to FEP business | | (79,977.26) |

Revised 02/03

| | | |
|---|---|---:|
| Retail Rebates Earned | | (53,289,765.00) |
| Allocate to other business based upon script volume | 99.13% | 52,826,144.04 |
| FEP portion of rebates earned | | (463,620.96) |
| Rebates shared in 2000 | | 362,327.79 |
| Adjustment to FEP business | | (101,293.17) |

Revised 04/05

| | | |
|---|---|---:|
| Total Rebates Earned | | (59,710,431.72) |
| Allocate to other business based upon script volume | 99.17% | 59,214,835.14 |
| FEP portion of rebates earned | 0.83% | (495,596.58) |
| Rebates shared in 2000 | | 362,327.79 |
| Adjustment to FEP business | | (133,268.79) |

Anthem Prescription Management, Inc.
2000 FEP Program True-up
Claims

| | | |
|---|---|---|
| 2000 Total Retail Program Claims | 29,645,776 | |
| 2000 Total Mail Claims | 1,327,880 | 4.3% |
| Total Claims | 30,973,656 | |

2000 FEP HMP claims                        258,096
    Percent of total (adjusted)        0.83%
    All other groups                   99.17%

Revised 02/03
2000 FEP HMP claims                        258,096
    Percent of retail claims           0.87%
    All other groups                   99.13%

Revised 04/05
2000 FEP HMP claims                        258,096   assumes that these are mail and retail
    Percent of total                   0.83%
    All other groups                   99.17%

(Claim Summary)                        Confidential

FEP HMP GROUP NUMBERS
RX'S PER MONTH

FEP GROUP NUMBERS FROM PAUL N

SUM TOTAl DOS

| | | |
|---|---|---|
| 15,638.00 | 199901 | 160022501000 |
| 16,741.00 | 199902 | 210022501001 |
| 18,561.00 | 199903 | 220022501003 |
| 16,698.00 | 199904 | 230022501002 |
| 16,665.00 | 199905 | 380022501004 |
| 16,866.00 | 199906 | 390022501007 |
| 16,578.00 | 199907 | 400022501006 |
| 16,928.00 | 199908 | |
| 17,771.00 | 199909 | |
| 17,682.00 | 199910 | |
| 18,189.00 | 199911 | |
| 19,473.00 | 199912 | |
| 20,440.00 | 200001 | |
| 21,363.00 | 200002 | |
| 22,570.00 | 200003 | |
| 20,514.00 | 200004 | |
| 21,883.00 | 200005 | |
| 20,666.00 | 200006 | |
| 20,297.00 | 200007 | |
| 21,743.00 | 200008 | |
| 21,383.00 | 200009 | |
| 22,610.00 | 200010 | |
| 22,074.00 | 200011 | |
| 22,553.00 | 200012 | |

258,096.00

| Unit | Journal | Source | Date | Account | Bus Div | Dept | Amount | Line Desc |
|------|---------|--------|------|---------|---------|------|--------|-----------|
| CIC | STD1122 | OCO | 2000-01-01 | 70300040 | NFEP | | (36,259.64) | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OCO | 2000-01-31 | 70300040 | NFEP | | 32,861.59 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJB | 2000-02-01 | 70300040 | NFEP | | (32,861.59) | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-02-29 | 70300040 | NFEP | | 32,435.45 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-03-31 | 70300040 | NFEP | | 39,297.90 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-03-31 | 70300040 | NFEP | | (32,435.45) | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-04-01 | 70300040 | NFEP | | (39,297.90) | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-04-30 | 70300040 | NFEP | | 31,875.87 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-05-01 | 70300040 | NFEP | | (31,875.87) | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-05-31 | 70300040 | NFEP | | 67,812.28 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-05-31 | 70300040 | NFEP | | 1,144.45 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-05-31 | 70300040 | NFEP | | (1,144.45) | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-06-01 | 70300040 | NFEP | | (67,812.28) | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-06-30 | 70300040 | NFEP | | 62,554.62 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-07-01 | 70300040 | NFEP | | (62,554.62) | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-07-31 | 70300040 | NFEP | | 64,476.11 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-08-01 | 70300040 | NFEP | | (64,476.11) | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-08-31 | 70300040 | NFEP | | 74,587.71 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-09-01 | 70300040 | NFEP | | (74,587.71) | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-09-30 | 70300040 | NFEP | | 64,038.99 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-10-01 | 70300040 | NFEP | | (64,038.99) | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-10-31 | 70300040 | NFEP | | 72,740.37 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-11-01 | 70300040 | NFEP | | (72,740.37) | Benefits Dir-SA-Pharmacy |
| CIC | STD1122A | OJM | 2000-11-30 | 70300040 | NFEP | | 73,023.54 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122A | OJM | 2000-12-01 | 70300040 | NFEP | | (73,023.54) | Benefits Dir-SA-Pharmacy |
| CIC | STD1122B | OJM | 2000-12-31 | 70300040 | NFEP | | 66,321.54 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OCO | 2000-01-31 | 70300040 | NFEP | | (33,587.31) | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-02-29 | 70300040 | NFEP | | (38,607.19) | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-03-31 | 70300040 | NFEP | | (39,723.99) | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-04-30 | 70300040 | NFEP | | (31,272.15) | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-04-30 | 70300040 | NFEP | | 16,957.70 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-05-31 | 70300040 | NFEP | | (30,326.84) | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-06-30 | 70300040 | NFEP | | (31,753.72) | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-07-31 | 70300040 | NFEP | | (29,685.85) | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-07-31 | 70300040 | NFEP | | (4,276.08) | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-08-31 | 70300040 | NFEP | | (32,481.70) | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-09-30 | 70300040 | NFEP | | (31,389.71) | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-10-31 | 70300040 | NFEP | | (33,913.54) | Benefits Dir-SA-Pharmacy |
| CIC | STD3084A | OJM | 2000-11-30 | 70300040 | NFEP | | (33,965.90) | Benefits Dir-SA-Pharmacy |
| CIC | STD3084A | OJM | 2000-11-30 | 70300040 | NFEP | | (411.29) | Benefits Dir-SA-Pharmacy |
| CIC | STD3084A | OJM | 2000-12-31 | 70300040 | NFEP | | (33,002.20) | Benefits Dir-SA-Pharmacy |
| CIC | STD3084A | OJM | 2000-12-31 | 70300040 | NFEP | | (4,949.92) | Benefits Dir-SA-Pharmacy |
| | Total Shared Rebates | | | | | | (362,328) | |
| | | | | | | | | |
| CIC | 0000082862 | CM2 | 2000-01-31 | 87100103 | NFEP | 779 | 5,446.49 | CPM/Argus Admin Fees |
| CIC | STD1122 | OJB | 2000-01-01 | 87100103 | NFEP | 779 | -5,446.49 | CPM/Argus Admin Fees |
| CIC | STD1122 | OCO | 2000-01-31 | 84700103 | NFEP | 779 | 5,272.65 | Drug Admin. Fees |
| CIC | STD1122 | OCO | 2000-02-01 | 84700103 | NFEP | 779 | -5,272.65 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-02-29 | 84700103 | NFEP | 779 | 3,828.49 | Drug Admin. Fees |
| CIC | STD1122A | OJM | 2000-03-31 | 84700103 | NFEP | 779 | -3,828.49 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-03-31 | 84700103 | NFEP | 779 | 4,408.21 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-04-01 | 84700103 | NFEP | 779 | -4,408.21 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-04-30 | 84700103 | NFEP | 779 | 3,832.27 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-05-01 | 84700103 | NFEP | 779 | -3,832.27 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-05-31 | 84700103 | NFEP | 779 | 4,759.32 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-06-01 | 84700103 | NFEP | 779 | -4,759.32 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-06-30 | 84700103 | NFEP | 779 | 4,511.75 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-07-01 | 84700103 | NFEP | 779 | -4,511.75 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-07-31 | 84700103 | NFEP | 779 | 4,613.17 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-08-01 | 84700103 | NFEP | 779 | -4,613.17 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-08-31 | 84700103 | NFEP | 779 | 4,946.52 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-09-01 | 84700103 | NFEP | 779 | -4,946.52 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-09-30 | 84700103 | NFEP | 779 | 4,689.77 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-10-01 | 84700103 | NFEP | 779 | -4,689.77 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-10-31 | 84700103 | NFEP | 779 | 5,269.48 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-11-01 | 84700103 | NFEP | 779 | -5,269.48 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-11-30 | 84700103 | NFEP | 779 | 4,909.67 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-12-01 | 84700103 | NFEP | 779 | -4,909.67 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-12-31 | 84700103 | NFEP | 779 | 4,984.80 | Drug Admin. Fees |
| | Total Admin Fees | | | | | | 4,985 | |

| Unit | Journal | Source | Date | Account | Bus Div Dept | Amount | Line Desc |
|---|---|---|---|---|---|---|---|
| AICI | FEP31A | NME | 2000-01-01 | 70300040 | NFEP | 4,500,000.00 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31A | NME | 2000-01-01 | 70300040 | NFEP | 3,000,000.00 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31A | NME | 2000-01-01 | 70300040 | NFEP | 2,500,000.00 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-01-31 | 70300040 | NFEP | 4,033,036.53 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-01-31 | 70300040 | NFEP | 2,829,489.56 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-01-31 | 70300040 | NFEP | 2,279,349.51 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31A | NAH | 2000-01-31 | 70300040 | NFEP | -3,000,000.00 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31A | NAH | 2000-01-31 | 70300040 | NFEP | -2,500,000.00 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31A | NAH | 2000-01-31 | 70300040 | NFEP | -4,500,000.00 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-02-29 | 70300040 | NFEP | 4,241,399.30 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-02-29 | 70300040 | NFEP | 2,412,015.07 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-02-29 | 70300040 | NFEP | 2,922,741.89 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-03-31 | 70300040 | NFEP | 3,733,953.80 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-03-31 | 70300040 | NFEP | 3,091,178.76 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-03-31 | 70300040 | NFEP | 5,181,378.23 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-04-30 | 70300040 | NFEP | 5,789,003.55 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-04-30 | 70300040 | NFEP | 3,527,496.89 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-04-30 | 70300040 | NFEP | 4,326,188.98 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-05-31 | 70300040 | NFEP | 2,726,482.51 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-05-31 | 70300040 | NFEP | 3,298,204.13 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31A | NME | 2000-05-31 | 70300040 | NFEP | 4,647,165.57 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-06-30 | 70300040 | NFEP | 2,771,818.22 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-06-30 | 70300040 | NFEP | 3,401,572.80 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-06-30 | 70300040 | NFEP | 4,702,304.70 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31A | NME | 2000-06-30 | 70300040 | NFEP | -4,241,399.30 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31A | NME | 2000-06-30 | 70300040 | NFEP | -2,412,015.07 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31A | NME | 2000-06-30 | 70300040 | NFEP | -2,922,741.89 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31B | NME | 2000-06-30 | 70300040 | NFEP | 5,529,375.29 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31B | NME | 2000-06-30 | 70300040 | NFEP | 3,875,809.48 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31B | NME | 2000-06-30 | 70300040 | NFEP | 3,237,246.97 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-07-31 | 70300040 | NFEP | 2,813,343.89 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-07-31 | 70300040 | NFEP | 3,423,084.87 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-07-31 | 70300040 | NFEP | 4,767,111.05 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-08-31 | 70300040 | NFEP | 2,797,009.20 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-08-31 | 70300040 | NFEP | 3,326,918.00 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-08-31 | 70300040 | NFEP | 4,690,054.94 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-09-30 | 70300040 | NFEP | 5,340,326.06 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-09-30 | 70300040 | NFEP | 7,403,505.09 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-09-30 | 70300040 | NFEP | 4,308,864.95 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-10-31 | 70300040 | NFEP | 3,622,011.66 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-10-31 | 70300040 | NFEP | 4,910,125.77 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-10-31 | 70300040 | NFEP | 2,948,376.11 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-11-30 | 70300040 | NFEP | 2,963,553.06 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-11-30 | 70300040 | NFEP | 3,699,347.77 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-11-30 | 70300040 | NFEP | 5,004,489.53 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-12-31 | 70300040 | NFEP | 3,021,135.75 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-12-31 | 70300040 | NFEP | 3,681,543.26 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-12-31 | 70300040 | NFEP | 5,128,047.72 | Benefits Dir-SA-Pharmacy |
|  |  |  |  |  |  | 142,829,914 |  |
| CIC | 0000083422 | NME | 2000-01-31 | 70300040 | NFEP | 491,363.98 | Benefits Dir-SA-Pharmacy |
| CIC | 0000083422 | NME | 2000-01-31 | 70300040 | NFEP | -491,363.98 | Benefits Dir-SA-Pharmacy |
| CIC | 0000083325 | DRL | 2000-02-29 | 70300040 | NFEP | -106.65 | 272605205 |
| CIC | 0000085455 | NME | 2000-02-29 | 70300040 | NFEP | 106.65 | Benefits Dir-SA-Pharmacy |
| CIC | 0000085455 | NME | 2000-02-29 | 70300040 | NFEP | 639,255.76 | Benefits Dir-SA-Pharmacy |
| CIC | 0000085455 | NME | 2000-02-29 | 70300040 | NFEP | -639,255.76 | Benefits Dir-SA-Pharmacy |
| CIC | 0000085455 | NME | 2000-02-29 | 70300040 | NFEP | -106.65 | Benefits Dir-SA-Pharmacy |
| CIC | 0000087666 | NME | 2000-03-31 | 70300040 | NFEP | 640,054.04 | Benefits Dir-SA-Pharmacy |
| CIC | 0000087666 | NME | 2000-03-31 | 70300040 | NFEP | -640,054.04 | Benefits Dir-SA-Pharmacy |
| CIC | 0000089808 | NME | 2000-04-30 | 70300040 | NFEP | 656,539.35 | Benefits Dir-SA-Pharmacy |
| CIC | 0000089808 | NME | 2000-04-30 | 70300040 | NFEP | -656,539.35 | Benefits Dir-SA-Pharmacy |
| CIC | 0000091999 | OFM | 2000-05-31 | 70300040 | NFEP | 821.01 | Benefits Dir-SA-Pharmacy |
| CIC | 0000105875 | OJJ | 2000-11-30 | 70300040 | NFEP | -813.66 | Benefits Dir-SA-Pharmacy |
| CIC | ARGDRUG00 | ARG | 2000-01-05 | 70300040 | NFEP | 88.85 |  |
| CIC | ARGDRUG00 | ARG | 2000-01-07 | 70300040 | NFEP | 197,423.52 |  |
| CIC | ARGDRUG00 | ARG | 2000-01-07 | 70300040 | NFEP | 93.19 |  |
| CIC | ARGDRUG00 | ARG | 2000-01-07 | 70300040 | NFEP | 45,423.70 |  |
| CIC | ARGDRUG00 | ARG | 2000-01-07 | 70300040 | NFEP | 543.44 |  |
| CIC | ARGDRUG00 | ARG | 2000-01-12 | 70300040 | NFEP | 177.94 |  |
| CIC | ARGDRUG00 | ARG | 2000-01-24 | 70300040 | NFEP | 129.91 |  |
| CIC | ARGDRUG00 | ARG | 2000-01-31 | 70300040 | NFEP | 977.40 |  |
| CIC | ARGDRUG00 | ARG | 2000-01-24 | 70300040 | NFEP | 479.75 |  |
| CIC | ARGDRUG00 | ARG | 2000-02-23 | 70300040 | NFEP | -198.39 |  |
| CIC | ARGDRUG00 | ARG | 2000-02-23 | 70300040 | NFEP | 264,599.90 |  |
| CIC | ARGDRUG00 | ARG | 2000-02-14 | 70300040 | NFEP | 1,225.80 |  |
| CIC | ARGDRUG00 | ARG | 2000-02-14 | 70300040 | NFEP | 1,269.28 |  |
| CIC | ARGDRUG00 | ARG | 2000-02-07 | 70300040 | NFEP | 89.45 |  |
| CIC | ARGDRUG00 | ARG | 2000-02-07 | 70300040 | NFEP | 50.31 |  |
| CIC | ARGDRUG00 | ARG | 2000-02-07 | 70300040 | NFEP | 247,701.99 |  |
| CIC | ARGDRUG00 | ARG | 2000-02-02 | 70300040 | NFEP | 46.47 |  |
| CIC | ARGDRUG00 | ARG | 2000-02-02 | 70300040 | NFEP | 58.38 |  |
| CIC | ARGDRUG00 | ARG | 2000-04-24 | 70300040 | NFEP | 251,265.57 |  |
| CIC | ARGDRUG00 | ARG | 2000-04-12 | 70300040 | NFEP | 72.96 |  |
| CIC | ARGDRUG00 | ARG | 2000-04-12 | 70300040 | NFEP | 2,727.81 |  |
| CIC | ARGDRUG00 | ARG | 2000-04-07 | 70300040 | NFEP | -29.86 |  |
| CIC | ARGDRUG00 | ARG | 2000-04-07 | 70300040 | NFEP | 282,097.04 |  |
| CIC | ARGDRUG00 | ARG | 2000-04-03 | 70300040 | NFEP | 40.42 |  |
| CIC | ARGDRUG00 | ARG | 2000-04-03 | 70300040 | NFEP | 1,563.94 |  |
| CIC | ARGDRUG00 | ARG | 2000-03-07 | 70300040 | NFEP | -51.88 |  |
| CIC | ARGDRUG00 | ARG | 2000-03-07 | 70300040 | NFEP | 233,724.24 |  |
| CIC | ARGDRUG00 | ARG | 2000-03-02 | 70300040 | NFEP | 70.81 |  |
| CIC | ARGDRUG00 | ARG | 2000-03-02 | 70300040 | NFEP | 1,682.42 |  |
| CIC | ARGDRUG00 | ARG | 2000-02-23 | 70300040 | NFEP | 304.67 |  |
| CIC | ARGDRUG00 | ARG | 2000-02-23 | 70300040 | NFEP | 79.09 |  |
| CIC | ARGDRUG00 | ARG | 2000-01-24 | 70300040 | NFEP | 207,793.21 |  |
| CIC | ARGDRUG00 | ARG | 2000-01-07 | 70300040 | NFEP | 675.57 |  |
| CIC | ARGDRUG00 | ARG | 2000-10-09 | 70300040 | NFEP | 50.46 |  |
| CIC | ARGDRUG00 | ARG | 2000-10-09 | 70300040 | NFEP | 284,839.44 |  |
| CIC | ARGDRUG00 | ARG | 2000-10-02 | 70300040 | NFEP | 207.57 |  |
| CIC | ARGDRUG00 | ARG | 2000-09-25 | 70300040 | NFEP | 277,840.98 |  |
| CIC | ARGDRUG00 | ARG | 2000-09-15 | 70300040 | NFEP | 326.48 |  |
| CIC | ARGDRUG00 | ARG | 2000-09-13 | 70300040 | NFEP | 304,928.67 |  |
| CIC | ARGDRUG00 | ARG | 2000-08-25 | 70300040 | NFEP | 0.64 |  |
| CIC | ARGDRUG00 | ARG | 2000-08-25 | 70300040 | NFEP | 273,895.09 |  |
| CIC | ARGDRUG00 | ARG | 2000-12-31 | 70300040 | NFEP | 35,370.65 |  |
| CIC | ARGDRUG00 | ARG | 2000-12-22 | 70300040 | NFEP | 270,769.23 |  |
| CIC | ARGDRUG00 | ARG | 2000-12-14 | 70300040 | NFEP | 352.77 |  |
| CIC | ARGDRUG00 | ARG | 2000-12-08 | 70300040 | NFEP | 293,128.49 |  |
| CIC | ARGDRUG00 | ARG | 2000-12-04 | 70300040 | NFEP | 66.87 |  |
| CIC | ARGDRUG00 | ARG | 2000-11-22 | 70300040 | NFEP | 363.75 |  |
| CIC | ARGDRUG00 | ARG | 2000-11-22 | 70300040 | NFEP | 290,107.97 |  |
| CIC | ARGDRUG00 | ARG | 2000-11-13 | 70300040 | NFEP | 388.74 |  |
| CIC | ARGDRUG00 | ARG | 2000-11-10 | 70300040 | NFEP | 49.00 |  |
| CIC | ARGDRUG00 | ARG | 2000-11-10 | 70300040 | NFEP | 316,022.36 |  |
| CIC | ARGDRUG00 | ARG | 2000-11-02 | 70300040 | NFEP | 71.18 |  |
| CIC | ARGDRUG00 | ARG | 2000-10-23 | 70300040 | NFEP | -50.46 |  |
| CIC | ARGDRUG00 | ARG | 2000-10-23 | 70300040 | NFEP | 271,096.80 |  |
| CIC | ARGDRUG00 | ARG | 2000-10-11 | 70300040 | NFEP | 397.28 |  |
| CIC | ARGDRUG00 | ARG | 2000-08-14 | 70300040 | NFEP | 53.41 |  |
| CIC | ARGDRUG00 | ARG | 2000-08-14 | 70300040 | NFEP | 203.58 |  |
| CIC | ARGDRUG00 | ARG | 2000-08-07 | 70300040 | NFEP | 281,398.60 |  |
| CIC | ARGDRUG00 | ARG | 2000-08-02 | 70300040 | NFEP | 52.69 |  |
| CIC | ARGDRUG00 | ARG | 2000-07-25 | 70300040 | NFEP | 149.89 |  |
| CIC | ARGDRUG00 | ARG | 2000-07-25 | 70300040 | NFEP | 54.47 |  |
| CIC | ARGDRUG00 | ARG | 2000-07-25 | 70300040 | NFEP | 247,204.46 |  |
| CIC | ARGDRUG00 | ARG | 2000-07-12 | 70300040 | NFEP | 35.53 |  |

| Unit | Journal | Source | Date | Account | | Amount | Line Desc |
|------|---------|--------|------|---------|---|--------|-----------|
| CIC | ARGDRUG00 | ARG | 2000-05-23 | 70300040 | NFEP | 5.51 | |
| CIC | ARGDRUG00 | ARG | 2000-05-23 | 70300040 | NFEP | 271,409.16 | |
| CIC | ARGDRUG00 | ARG | 2000-05-12 | 70300040 | NFEP | 193.28 | |
| CIC | ARGDRUG00 | ARG | 2000-05-12 | 70300040 | NFEP | 511.87 | |
| CIC | ARGDRUG00 | ARG | 2000-05-08 | 70300040 | NFEP | 257,032.35 | |
| CIC | ARGDRUG00 | ARG | 2000-05-02 | 70300040 | NFEP | 342.39 | |
| CIC | ARGDRUG00 | ARG | 2000-04-24 | 70300040 | NFEP | 90.95 | |
| CIC | ARGDRUG00 | ARG | 2000-03-24 | 70300040 | NFEP | -46.31 | |
| CIC | ARGDRUG00 | ARG | 2000-06-12 | 70300040 | NFEP | 574.57 | |
| CIC | ARGDRUG00 | ARG | 2000-06-07 | 70300040 | NFEP | 12.65 | |
| CIC | ARGDRUG00 | ARG | 2000-06-07 | 70300040 | NFEP | 287,705.95 | |
| CIC | ARGDRUG00 | ARG | 2000-06-02 | 70300040 | NFEP | 501.90 | |
| CIC | ARGDRUG00 | ARG | 2000-03-24 | 70300040 | NFEP | 268,295.83 | |
| CIC | ARGDRUG00 | ARG | 2000-03-13 | 70300040 | NFEP | 389.00 | |
| CIC | ARGDRUG00 | ARG | 2000-03-13 | 70300040 | NFEP | 3,529.41 | |
| CIC | ARGDRUG00 | ARG | 2000-03-07 | 70300040 | NFEP | -1.80 | |
| CIC | ARGDRUG00 | ARG | 2000-07-12 | 70300040 | NFEP | 4.78 | |
| CIC | ARGDRUG00 | ARG | 2000-07-10 | 70300040 | NFEP | 134.33 | |
| CIC | ARGDRUG00 | ARG | 2000-07-10 | 70300040 | NFEP | 262,790.29 | |
| CIC | ARGDRUG00 | ARG | 2000-07-03 | 70300040 | NFEP | 56.79 | |
| CIC | ARGDRUG00 | ARG | 2000-07-03 | 70300040 | NFEP | 241.11 | |
| CIC | ARGDRUG00 | ARG | 2000-06-12 | 70300040 | NFEP | 212.98 | |
| CIC | ARGDRUG00 | ARG | 2000-03-07 | 70300040 | NFEP | 51.96 | |
| CIC | ARGDRUG00X | ARG | 2000-05-23 | 70300040 | NFEP | -271,409.16 | |
| CIC | ARGDRUG00X | ARG | 2000-05-23 | 70300040 | NFEP | -6.51 | |
| CIC | ARGDRUG00X | ARG | 2000-06-22 | 70300040 | NFEP | 263,595.62 | |
| CIC | ARGDRUG00X | ARG | 2000-06-22 | 70300040 | NFEP | -36.98 | |
| CIC | ARGDRUG00X | ARG | 2000-05-23 | 70300040 | NFEP | 271,409.16 | |
| CIC | ARGDRUG00X | ARG | 2000-05-23 | 70300040 | NFEP | 6.51 | |
| CIC | HMPOH23A | NME | 2000-05-31 | 70300040 | NFEP | 668,028.95 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-05-31 | 70300040 | NFEP | 30,326.84 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-05-31 | 70300040 | NFEP | -30,326.84 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-06-30 | 70300040 | NFEP | -673,528.85 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-06-30 | 70300040 | NFEP | -31,753.72 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-07-31 | 70300040 | NFEP | -33,961.93 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-07-31 | 70300040 | NFEP | -643,687.15 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-08-31 | 70300040 | NFEP | -32,481.70 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-08-31 | 70300040 | NFEP | 32,481.70 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-12-31 | 70300040 | NFEP | 33,002.20 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-12-31 | 70300040 | NFEP | -727,047.63 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-12-31 | 70300040 | NFEP | 727,047.63 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-11-30 | 70300040 | NFEP | -35,190.85 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-11-30 | 70300040 | NFEP | 35,190.85 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-11-30 | 70300040 | NFEP | -759,302.92 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-11-30 | 70300040 | NFEP | 759,302.92 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-10-31 | 70300040 | NFEP | -33,913.54 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-12-31 | 70300040 | NFEP | -33,002.20 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-10-31 | 70300040 | NFEP | 33,913.54 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-10-31 | 70300040 | NFEP | -685,900.66 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-10-31 | 70300040 | NFEP | 685,900.66 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-09-30 | 70300040 | NFEP | -31,389.71 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-09-30 | 70300040 | NFEP | 31,389.71 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-09-30 | 70300040 | NFEP | -718,821.59 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-09-30 | 70300040 | NFEP | 718,821.59 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-08-31 | 70300040 | NFEP | -689,233.00 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-08-31 | 70300040 | NFEP | 689,233.00 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-07-31 | 70300040 | NFEP | 643,687.15 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-07-31 | 70300040 | NFEP | 33,961.93 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-06-30 | 70300040 | NFEP | 31,753.72 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-06-30 | 70300040 | NFEP | 673,528.85 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-05-31 | 70300040 | NFEP | -668,028.95 | Benefits Dir-SA-Pharmacy |
| CIC | RXEDRUG00 | ARG | 2000-01-07 | 70300040 | NFEP | 51,867.27 | |
| CIC | RXEDRUG00 | ARG | 2000-03-24 | 70300040 | NFEP | 64,072.28 | |
| CIC | RXEDRUG00 | ARG | 2000-03-07 | 70300040 | NFEP | 68,749.86 | |
| CIC | RXEDRUG00 | ARG | 2000-07-10 | 70300040 | NFEP | 67,607.79 | |
| CIC | RXEDRUG00 | ARG | 2000-06-22 | 70300040 | NFEP | 54,879.32 | |
| CIC | RXEDRUG00 | ARG | 2000-06-07 | 70300040 | NFEP | 66,271.49 | |
| CIC | RXEDRUG00 | ARG | 2000-05-23 | 70300040 | NFEP | 81,682.97 | |
| CIC | RXEDRUG00 | ARG | 2000-05-08 | 70300040 | NFEP | 57,050.21 | |
| CIC | RXEDRUG00 | ARG | 2000-04-24 | 70300040 | NFEP | 59,495.61 | |
| CIC | RXEDRUG00 | ARG | 2000-04-07 | 70300040 | NFEP | 59,389.38 | |
| CIC | RXEDRUG00 | ARG | 2000-02-23 | 70300040 | NFEP | 70,918.38 | |
| CIC | RXEDRUG00 | ARG | 2000-12-22 | 70300040 | NFEP | 91,155.10 | |
| CIC | RXEDRUG00 | ARG | 2000-12-08 | 70300040 | NFEP | 71,575.17 | |
| CIC | RXEDRUG00 | ARG | 2000-11-10 | 70300040 | NFEP | 87,366.71 | |
| CIC | RXEDRUG00 | ARG | 2000-10-23 | 70300040 | NFEP | 71,529.09 | |
| CIC | RXEDRUG00 | ARG | 2000-10-09 | 70300040 | NFEP | 57,830.48 | |
| CIC | RXEDRUG00 | ARG | 2000-09-25 | 70300040 | NFEP | 65,191.37 | |
| CIC | RXEDRUG00 | ARG | 2000-09-13 | 70300040 | NFEP | 70,534.09 | |
| CIC | RXEDRUG00 | ARG | 2000-08-25 | 70300040 | NFEP | 58,611.48 | |
| CIC | RXEDRUG00 | ARG | 2000-08-07 | 70300040 | NFEP | 75,071.56 | |
| CIC | RXEDRUG00 | ARG | 2000-07-25 | 70300040 | NFEP | 65,838.72 | |
| CIC | RXEDRUG00 | ARG | 2000-11-22 | 70300040 | NFEP | 65,345.96 | |
| CIC | RXEDRUG00 | ARG | 2000-02-07 | 70300040 | NFEP | 54,719.77 | |
| CIC | RXEDRUG00 | ARG | 2000-01-24 | 70300040 | NFEP | 34,279.98 | |
| CIC | RXEDRUG00X | ARG | 2000-05-23 | 70300040 | NFEP | -81,682.97 | |
| CIC | RXEDRUG00X | ARG | 2000-05-23 | 70300040 | NFEP | 81,682.97 | |
| CIC | STD1122 | OJB | 2000-01-01 | 70300040 | NFEP | -36,259.64 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OCO | 2000-01-31 | 70300040 | NFEP | 32,861.59 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OCO | 2000-02-01 | 70300040 | NFEP | -32,861.59 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-02-29 | 70300040 | NFEP | 32,435.45 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-03-31 | 70300040 | NFEP | 39,297.90 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-04-01 | 70300040 | NFEP | -39,297.90 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-04-30 | 70300040 | NFEP | 31,875.87 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-05-01 | 70300040 | NFEP | -31,875.87 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-05-31 | 70300040 | NFEP | 67,812.28 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-06-01 | 70300040 | NFEP | -67,812.28 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-06-30 | 70300040 | NFEP | 62,554.62 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-07-01 | 70300040 | NFEP | -62,554.62 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-07-31 | 70300040 | NFEP | 64,476.11 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-08-01 | 70300040 | NFEP | -64,476.11 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-08-31 | 70300040 | NFEP | 74,587.71 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-09-01 | 70300040 | NFEP | -74,587.71 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-09-30 | 70300040 | NFEP | 64,038.99 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-10-01 | 70300040 | NFEP | -64,038.99 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-10-31 | 70300040 | NFEP | 72,740.37 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-11-01 | 70300040 | NFEP | -72,740.37 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-11-30 | 70300040 | NFEP | 73,023.54 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-12-01 | 70300040 | NFEP | -73,023.54 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-12-31 | 70300040 | NFEP | 66,321.54 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122A | OJM | 2000-03-31 | 70300040 | NFEP | -32,435.45 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122A | OJM | 2000-05-31 | 70300040 | NFEP | 1,144.45 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122B | OJM | 2000-05-31 | 70300040 | NFEP | -1,144.45 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OCO | 2000-01-31 | 70300040 | NFEP | -33,587.31 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-02-29 | 70300040 | NFEP | -38,607.19 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-03-31 | 70300040 | NFEP | -39,723.99 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-04-30 | 70300040 | NFEP | -31,272.15 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-05-31 | 70300040 | NFEP | -30,326.84 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-06-30 | 70300040 | NFEP | -31,753.72 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-07-31 | 70300040 | NFEP | -29,685.85 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-08-31 | 70300040 | NFEP | -32,481.70 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-09-30 | 70300040 | NFEP | -31,389.71 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-10-31 | 70300040 | NFEP | -33,913.54 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-11-30 | 70300040 | NFEP | -33,965.90 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-12-31 | 70300040 | NFEP | -33,002.20 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084A | OJM | 2000-04-30 | 70300040 | NFEP | 16,957.70 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084AA | OJM | 2000-07-31 | 70300040 | NFEP | -4,276.08 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084AA | OJM | 2000-11-30 | 70300040 | NFEP | -411.29 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084AA | OJM | 2000-12-31 | 70300040 | NFEP | -4,949.92 | Benefits Dir-SA-Pharmacy |
| | | | | | | 7,717,789 | |

| Unit | Journal | Source | Acctg date | S | Amount | Line Desc |
|---|---|---|---|---|---|---|
| | | | | | Total Share Posted | -130,864.703 |
| CIC | STD1122 | OJB | 2000-01-01 | 87100103 NFEP | 779 | -5,446.49 CPM/Argus Admin Fees |
| CIC | ARGADMIN | ARG | 2000-01-05 | 84700103 NFEP | 779 | 20.00 |
| CIC | ARGADMIN | ARG | 2000-01-07 | 84700103 NFEP | 779 | 5,109.00 |
| CIC | RXEADMIN | ARG | 2000-01-07 | 84700103 NFEP | 779 | 325.50 |
| CIC | ARGADMIN | ARG | 2000-01-12 | 84700103 NFEP | 779 | 18.00 |
| CIC | ARGADMIN | ARG | 2000-01-24 | 84700103 NFEP | 779 | 4,669.20 |
| CIC | RXEADMIN | ARG | 2000-01-24 | 84700103 NFEP | 779 | 280.50 |
| CIC | 000082727 | CM2 | 2000-01-31 | 84700103 NFEP | 779 | -5,446.49 Drug Admin. Fees |
| CIC | ARGADMIN | ARG | 2000-01-31 | 84700103 NFEP | 779 | 2.00 |
| CIC | STD1122 | OCO | 2000-01-31 | 84700103 NFEP | 779 | 5,272.65 Drug Admin. Fees |
| CIC | 000082862 | CM2 | 2000-01-31 | 87100103 NFEP | 779 | 5,446.49 CPM/Argus Admin Fees |
| CIC | STD1122 | OCO | 2000-02-01 | 84700103 NFEP | 779 | -5,272.65 Drug Admin. Fees |
| CIC | ARGADMIN | ARG | 2000-02-02 | 84700103 NFEP | 779 | 8.00 |
| CIC | ARGADMIN | ARG | 2000-02-07 | 84700103 NFEP | 779 | 4,496.50 |
| CIC | RXEADMIN | ARG | 2000-02-14 | 84700103 NFEP | 779 | 285.60 |
| CIC | ARGADMIN | ARG | 2000-02-14 | 84700103 NFEP | 779 | 43.70 |
| CIC | ARGADMIN | ARG | 2000-02-23 | 84700103 NFEP | 779 | 4,423.20 |
| CIC | RXEADMIN | ARG | 2000-02-23 | 84700103 NFEP | 779 | 351.20 |
| CIC | STD1122 | OJM | 2000-02-29 | 84700103 NFEP | 779 | 3,828.49 Drug Admin. Fees |
| CIC | ARGADMIN | ARG | 2000-03-02 | 84700103 NFEP | 779 | 129.20 |
| CIC | ARGADMIN | ARG | 2000-03-07 | 84700103 NFEP | 779 | 4,156.30 |
| CIC | RXEADMIN | ARG | 2000-03-07 | 84700103 NFEP | 779 | 277.60 |
| CIC | ARGADMIN | ARG | 2000-03-13 | 84700103 NFEP | 779 | 241.30 |
| CIC | ARGADMIN | ARG | 2000-03-24 | 84700103 NFEP | 779 | 4,507.20 |
| CIC | RXEADMIN | ARG | 2000-03-24 | 84700103 NFEP | 779 | 272.40 |
| CIC | 000087708 | OJJ | 2000-03-31 | 84700103 NFEP | 779 | -1,000.83 Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-03-31 | 84700103 NFEP | 779 | 4,408.21 Drug Admin. Fees |
| CIC | STD1122A | OJM | 2000-03-31 | 84700103 NFEP | 779 | -3,828.49 Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-04-01 | 84700103 NFEP | 779 | -4,408.21 Drug Admin. Fees |
| CIC | ARGADMIN | ARG | 2000-04-03 | 84700103 NFEP | 779 | 100.70 |
| CIC | ARGADMIN | ARG | 2000-04-07 | 84700103 NFEP | 779 | 4,709.10 |
| CIC | RXEADMIN | ARG | 2000-04-07 | 84700103 NFEP | 779 | 254.40 |
| CIC | ARGADMIN | ARG | 2000-04-12 | 84700103 NFEP | 779 | 76.00 |
| CIC | ARGADMIN | ARG | 2000-04-24 | 84700103 NFEP | 779 | 4,258.60 |
| CIC | RXEADMIN | ARG | 2000-04-24 | 84700103 NFEP | 779 | 242.80 |
| CIC | STD1122 | OJM | 2000-04-30 | 84700103 NFEP | 779 | 3,832.27 Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-05-01 | 84700103 NFEP | 779 | -3,832.27 Drug Admin. Fees |
| CIC | ARGADMIN | ARG | 2000-05-02 | 84700103 NFEP | 779 | 15.20 |
| CIC | ARGADMIN | ARG | 2000-05-08 | 84700103 NFEP | 779 | 4,075.20 |
| CIC | RXEADMIN | ARG | 2000-05-08 | 84700103 NFEP | 779 | 234.40 |
| CIC | ARGADMIN | ARG | 2000-05-12 | 84700103 NFEP | 779 | 47.50 |
| CIC | ARGADMIN | ARG | 2000-05-23 | 84700103 NFEP | 779 | 4,419.80 |
| CIC | ARGADMINX | ARG | 2000-05-23 | 84700103 NFEP | 779 | -4,419.80 |
| CIC | RXEADMIN | ARG | 2000-05-23 | 84700103 NFEP | 779 | 303.60 |
| CIC | RXEADMINX | ARG | 2000-05-23 | 84700103 NFEP | 779 | -303.60 |
| CIC | ARGADMINX | ARG | 2000-05-23 | 84700103 NFEP | 779 | 303.60 |
| CIC | STD1122 | OJM | 2000-05-31 | 84700103 NFEP | 779 | -4,759.32 Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-06-01 | 84700103 NFEP | 779 | -4,759.32 Drug Admin. Fees |
| CIC | ARGADMIN | ARG | 2000-06-07 | 84700103 NFEP | 779 | 24.70 |
| CIC | ARGADMIN | ARG | 2000-06-07 | 84700103 NFEP | 779 | 4,404.40 |
| CIC | RXEADMIN | ARG | 2000-06-07 | 84700103 NFEP | 779 | 280.00 |
| CIC | ARGADMIN | ARG | 2000-06-12 | 84700103 NFEP | 779 | 41.80 |
| CIC | ARGADMINX | ARG | 2000-06-22 | 84700103 NFEP | 779 | 4,227.60 |
| CIC | RXEADMIN | ARG | 2000-06-22 | 84700103 NFEP | 779 | 225.60 |
| CIC | STD1122 | OJM | 2000-06-30 | 84700103 NFEP | 779 | -4,511.75 Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-07-01 | 84700103 NFEP | 779 | -4,511.75 Drug Admin. Fees |
| CIC | ARGADMIN | ARG | 2000-07-03 | 84700103 NFEP | 779 | 28.50 |
| CIC | ARGADMIN | ARG | 2000-07-10 | 84700103 NFEP | 779 | 4,132.00 |
| CIC | RXEADMIN | ARG | 2000-07-10 | 84700103 NFEP | 779 | 254.80 |
| CIC | ARGADMIN | ARG | 2000-07-12 | 84700103 NFEP | 779 | 24.70 |
| CIC | RXEADMIN | ARG | 2000-07-25 | 84700103 NFEP | 779 | 3,876.00 |
| CIC | STD1122 | OJM | 2000-07-31 | 84700103 NFEP | 779 | 248.40 |
| CIC | STD1122 | OJM | 2000-08-01 | 84700103 NFEP | 779 | -4,613.17 Drug Admin. Fees |
| CIC | ARGADMIN | ARG | 2000-08-02 | 84700103 NFEP | 779 | -4,613.17 Drug Admin. Fees |
| CIC | ARGADMIN | ARG | 2000-08-07 | 84700103 NFEP | 779 | 1.90 |
| CIC | RXEADMIN | ARG | 2000-08-07 | 84700103 NFEP | 779 | 4,287.60 |
| CIC | ARGADMIN | ARG | 2000-08-14 | 84700103 NFEP | 779 | 282.80 |
| CIC | ARGADMIN | ARG | 2000-08-25 | 84700103 NFEP | 779 | 20.90 |
| CIC | STD1122 | OJM | 2000-08-31 | 84700103 NFEP | 779 | 4,212.00 |
| CIC | ARGADMIN | ARG | 2000-09-01 | 84700103 NFEP | 779 | 243.20 |
| CIC | ARGADMIN | ARG | 2000-09-05 | 84700103 NFEP | 779 | -4,946.52 Drug Admin. Fees |
| CIC | ARGADMIN | ARG | 2000-09-13 | 84700103 NFEP | 779 | 1.90 |
| CIC | ARGADMIN | ARG | 2000-09-15 | 84700103 NFEP | 779 | 4,589.20 |
| CIC | ARGADMIN | ARG | 2000-09-25 | 84700103 NFEP | 779 | 264.00 |
| CIC | RXEADMIN | ARG | 2000-09-25 | 84700103 NFEP | 779 | 22.80 |
| CIC | STD1122 | OJM | 2000-09-30 | 84700103 NFEP | 779 | 4,296.00 |
| CIC | ARGADMIN | ARG | 2000-10-01 | 84700103 NFEP | 779 | 276.80 |
| CIC | ARGADMIN | ARG | 2000-10-02 | 84700103 NFEP | 779 | -4,689.77 Drug Admin. Fees |
| CIC | ARGADMIN | ARG | 2000-10-09 | 84700103 NFEP | 779 | 13.30 |
| CIC | ARGADMIN | ARG | 2000-10-11 | 84700103 NFEP | 779 | 4,338.80 |
| CIC | RXEADMIN | ARG | 2000-10-23 | 84700103 NFEP | 779 | 257.20 |
| CIC | STD1122 | OJM | 2000-10-23 | 84700103 NFEP | 779 | 26.60 |
| CIC | STD1122 | OJM | 2000-10-31 | 84700103 NFEP | 779 | 4,238.80 |
| CIC | ARGADMIN | ARG | 2000-11-01 | 84700103 NFEP | 779 | 248.40 |
| CIC | ARGADMIN | ARG | 2000-11-02 | 84700103 NFEP | 779 | -5,269.48 Drug Admin. Fees |
| CIC | RXEADMIN | ARG | 2000-11-10 | 84700103 NFEP | 779 | -5,269.48 Drug Admin. Fees |
| CIC | ARGADMIN | ARG | 2000-11-13 | 84700103 NFEP | 779 | 7.60 |
| CIC | ARGADMIN | ARG | 2000-11-22 | 84700103 NFEP | 779 | 4,830.40 |
| CIC | RXEADMIN | ARG | 2000-11-22 | 84700103 NFEP | 779 | 334.40 |
| CIC | STD1122 | OJM | 2000-11-30 | 84700103 NFEP | 779 | 20.90 |
| CIC | STD1122 | OJM | 2000-12-01 | 84700103 NFEP | 779 | 236.80 |
| CIC | ARGADMIN | ARG | 2000-12-04 | 84700103 NFEP | 779 | 4,909.67 Drug Admin. Fees |
| CIC | ARGADMIN | ARG | 2000-12-08 | 84700103 NFEP | 779 | -4,909.67 Drug Admin. Fees |
| CIC | RXEADMIN | ARG | 2000-12-08 | 84700103 NFEP | 779 | 5.70 |
| CIC | ARGADMIN | ARG | 2000-12-14 | 84700103 NFEP | 779 | 4,434.00 |
| CIC | ARGADMIN | ARG | 2000-12-22 | 84700103 NFEP | 779 | 264.80 |
| CIC | RXEADMIN | ARG | 2000-12-22 | 84700103 NFEP | 779 | 30.40 |
| CIC | ARGADMIN | ARG | 2000-12-31 | 84700103 NFEP | 779 | 4,019.60 |
| CIC | STD1122 | OJM | 2000-12-31 | 84700103 NFEP | 779 | 314.40 |
| CIC | | | | | | 622.40 |
| CIC | | | | | | 4,984.80 Drug Admin. Fees |
| | Total Admin Fees | | | | | 111,948 |

FEP - 2000 APM True Up (Final) (00160507).XLS

| Unit | BusDiv | Sum Total Amt | Acct | Affl | RegDiv | DeptID |
|------|--------|---------------|------|------|--------|--------|
| CIC | NFEP | 7,717,788.70 | 70300040 | | | |
| AICI | NFEP | 142,829,913.96 | 70300040 | | | |
| | | 150,547,702.66 | | | | |
| | | | | | | |
| CIC | NFEP | 0.00 | 87100103 | | | 779 |
| CIC | NFEP | 111,947.98 | 84700103 | | | 779 |
| | | 111,947.98 | | | | |