UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF OHIO
WESTERN DISTRICT

| | |
|---|---|
| The United States of America, ex rel., Andrew M. Garner, III | : :  : Case No. 1:00V463 |
| Plaintiff, | : : Senior Judge S. Arthur Spiegel |
| v. | : : |
| Anthem Insurance Companies, et al. | : : |
| Defendants. | : |

Affidavit of Clinton Shatzer on behalf of the Blue Cross Blue Shield Association

District of Columbia     )
                         )   SS:
                         )

Clinton Shatzer, being first duly cautioned and sworn, deposes and states that the following Affidavit is based upon his personal knowledge and is true and correct to the best of his belief:

1. I make this affidavit voluntarily and based upon my personal knowledge.

2. I am the Director of Program Financial Services for the Blue Cross Blue Shield Association ("BCBSA").

3. Through the Federal Employees Health Benefits Program ("FEHBP"), the Federal Government provides subsidized health insurance to its employees, retirees, and their dependents. Responsibility for the administration of the FEHBP lies with the United States Office of Personnel Management ("OPM"). In that capacity, OPM has entered into a contract with BCBSA, on behalf of the individual Blue Cross and/or Blue Shield ("BCBS") Plans (the "Local Plans"), to provide health benefits to FEHBP subscribers ("Members") under the BCBS Government-wide Service Benefit Plan ("SBP") (also known as the Federal Employee Program ("FEP")).

4. BCBSA administers the SBP on behalf of the Local Plans through the operation of the BCBSA FEP Director's Office in Washington, D.C. One function of the Director's Office is to execute and administer the SBP contracts with pharmacy benefit managers ("PBMs") who

{00136893.DOC/1}


EXHIBIT D

provide drug benefits and related services to SBP Members. Throughout the 1990s and until 2002, BCBSA contracted with Merck-Medco Managed Care, L.L.C. (or its predecessor company) to provide mail service pharmacy benefits to SBP Members. Since on or about 1993, BCBSA has contracted with AdvancePCS (including predecessor and successor companies) to administer the network of retail pharmacies that provide retail pharmacy benefits to SBP Members.

5. As Director of Program Financial Services in the FEP Director's Office, I establish policy for the accounting and financial policies governing the Mail Service and Retail Pharmacy Programs.

6. In that capacity, I am aware that OPM deposits Member premiums on a periodic basis into a Letter of Credit Account ("LOCA") for BCBSA. At varying intervals, BCBSA "draws down" amounts from the LOCA to cover the aggregate cost of pharmacy benefits (*i.e.*, drugs) and PBM administrative services, which are reflected on invoices received from the PBMs.

7. Each month BCBSA determines the amount of drug expense and administrative service fees allocable to each of the Local Plans, which is broken down into three components:

>*First*, the **Mail Order Drug Expense** represents each Local Plan's share of amounts paid by BCBSA to the Mail Service PBM during the previous month.
>
>*Second*, the **Retail Pharmacy Drug Expense** represents each Local Plan's share of amounts paid by BCBSA to the retail pharmacy PBM for prescriptions dispensed by the PBM's network retail pharmacies during the previous month.
>
>*Third*, because BCBSA's contract with the retail pharmacy PBM requires BCBSA to compensate the PBM with per prescription administrative fees, the **Retail Pharmacy Administrative Fee** represents each Local Plan's share of these administrative fees paid by BCBSA during the previous month.

8. Exhibit 1 to my Affidavit would appear to be a financial spreadsheet prepared by Anthem Insurance Companies, Inc. ("Anthem"). It is not a document prepared by BCBSA; however, from my review of the books and records of BCBSA, the amounts shown on Exhibit 1 that correspond to unit "AICI" and either "FEP31," "FEP31A," or "FEP31B" and total $142,829,914 represent the Mail Order Drug Expense and the Retail Pharmacy Drug Expense that the FEP Director's Office allocated to Anthem as a Local Plan participating in the SBP during calendar year 2000. This amount does not include Retail Pharmacy Administrative Fees allocable to Anthem. I have reconciled the $142,829,914 to the Mail Order Drug Expense and the Retail Pharmacy Drug Expense appearing on the books and records of BCBSA as Anthem's allocated share of expenses in 2000. I am not able to identify the other accounting entries that appear in Exhibit 1 but they appear not to relate to the allocation of prescription drug expenses of the Service Benefit Plan.

9. The FEP Director's Office forwards the monthly charges for Mail Order Drug Expense and Retail Pharmacy Drug Expense to each Local Plan via a monthly transmittal.

Copies of the transmittals sent to Anthem that substantiate the total allocation of $142,829,914 in expenses to Anthem in 2000 are attached as, and are a part of, Exhibit 2.

10. The allocation of $142,829,914 in Mail Order Drug Expense and Retail Pharmacy Drug Expense charges to Anthem is a book keeping entry only that reflects the drug expenses attributable to Anthem Members in 2000 in Ohio, Indiana, and Kentucky. Anthem never received, possessed, or controlled the monies associated with these drug expense charges.

11. The process of allocating and transmitting to each Local Plan its proportionate share of the prescription drug benefit expenses and related administrative service fees is an acceptable accounting practice established as SBP policy and audited by BCBSA.

**Further affiant sayeth naught.**

_____  11/11/5
Name

Before me a notary public in and for said county and state, personally appeared Clinton Shatzer who swore that the statements contained in this Affidavit are true to the best of his information and belief.

NATASHA STOVALL
NOTARY PUBLIC
PRINCE GEORGE'S COUNTY
MARYLAND
My Commission Expires Jan. 27, 2008

Notary Public
Commissioned as
Natasha S. Strid-ll

{00186893.DOC/1}

APM FEP Rebates Shared & Admin Fees
2000

| Unit | Journal | Source | Date | Account | Bus Div | Dept | Amount | Line Desc |
|---|---|---|---|---|---|---|---|---|
| AICI | FEP31A | NME | 2000-01-01 | 70300040 | | NFEP | 4,500,000.00 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31A | NME | 2000-01-01 | 70300040 | | NFEP | 3,000,000.00 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31A | NME | 2000-01-01 | 70300040 | | NFEP | 2,500,000.00 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-01-31 | 70300040 | | NFEP | 4,033,036.53 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-01-31 | 70300040 | | NFEP | 2,829,499.56 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-01-31 | 70300040 | | NFEP | 2,279,349.51 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31A | NAH | 2000-01-31 | 70300040 | | NFEP | -3,000,000.00 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31A | NAH | 2000-01-31 | 70300040 | | NFEP | -2,500,000.00 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31A | NAH | 2000-01-31 | 70300040 | | NFEP | -4,500,000.00 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-02-29 | 70300040 | | NFEP | 4,241,399.30 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-02-29 | 70300040 | | NFEP | 2,412,015.07 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-02-29 | 70300040 | | NFEP | 2,922,741.89 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-03-31 | 70300040 | | NFEP | 3,733,953.60 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-03-31 | 70300040 | | NFEP | 3,091,178.76 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-03-31 | 70300040 | | NFEP | 5,181,378.23 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-04-30 | 70300040 | | NFEP | 5,789,003.55 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-04-30 | 70300040 | | NFEP | 3,527,496.89 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-04-30 | 70300040 | | NFEP | 4,326,188.98 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-05-31 | 70300040 | | NFEP | 2,726,482.51 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-05-31 | 70300040 | | NFEP | 3,298,204.13 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31A | NME | 2000-05-31 | 70300040 | | NFEP | 4,647,165.57 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-06-30 | 70300040 | | NFEP | 2,771,818.22 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-06-30 | 70300040 | | NFEP | 3,401,572.80 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-06-30 | 70300040 | | NFEP | 4,702,304.70 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31A | NME | 2000-06-30 | 70300040 | | NFEP | -4,241,399.30 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31A | NME | 2000-06-30 | 70300040 | | NFEP | -2,412,015.07 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31A | NME | 2000-06-30 | 70300040 | | NFEP | -2,922,741.89 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31B | NME | 2000-06-30 | 70300040 | | NFEP | 5,529,375.29 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31B | NME | 2000-06-30 | 70300040 | | NFEP | 3,875,809.48 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31B | NME | 2000-06-30 | 70300040 | | NFEP | 3,237,246.97 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-07-31 | 70300040 | | NFEP | 2,813,343.89 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-07-31 | 70300040 | | NFEP | 3,423,084.87 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-07-31 | 70300040 | | NFEP | 4,767,111.05 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-08-31 | 70300040 | | NFEP | 2,797,009.20 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-08-31 | 70300040 | | NFEP | 3,326,918.00 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-08-31 | 70300040 | | NFEP | 4,690,054.94 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-09-30 | 70300040 | | NFEP | 5,340,326.06 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-09-30 | 70300040 | | NFEP | 7,403,505.09 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-09-30 | 70300040 | | NFEP | 4,308,864.95 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-10-31 | 70300040 | | NFEP | 3,622,011.66 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-10-31 | 70300040 | | NFEP | 4,910,125.77 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-10-31 | 70300040 | | NFEP | 2,948,376.11 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-11-30 | 70300040 | | NFEP | 2,963,553.06 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-11-30 | 70300040 | | NFEP | 3,699,347.77 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-11-30 | 70300040 | | NFEP | 5,004,489.53 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-12-31 | 70300040 | | NFEP | 3,021,135.75 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-12-31 | 70300040 | | NFEP | 3,681,543.26 | Benefits Dir-SA-Pharmacy |
| AICI | FEP31 | NME | 2000-12-31 | 70300040 | | NFEP | 5,128,047.72 | Benefits Dir-SA-Pharmacy |
| | | | | | | | 142,829,914 | |
| | | | | | | | | |
| CIC | 0000083422 | NME | 2000-01-31 | 70300040 | | NFEP | 491,363.98 | Benefits Dir-SA-Pharmacy |
| CIC | 0000083422 | NME | 2000-01-31 | 70300040 | | NFEP | -491,363.98 | Benefits Dir-SA-Pharmacy |
| CIC | 0000085325 | DRL | 2000-02-29 | 70300040 | | NFEP | -106.65 | 272605205 |
| CIC | 0000085455 | NME | 2000-02-29 | 70300040 | | NFEP | 106.65 | Benefits Dir-SA-Pharmacy |
| CIC | 0000085455 | NME | 2000-02-29 | 70300040 | | NFEP | 639,255.76 | Benefits Dir-SA-Pharmacy |
| CIC | 0000085455 | NME | 2000-02-29 | 70300040 | | NFEP | -639,255.76 | Benefits Dir-SA-Pharmacy |
| CIC | 0000085455 | NME | 2000-02-29 | 70300040 | | NFEP | -106.65 | Benefits Dir-SA-Pharmacy |
| CIC | 0000087666 | NME | 2000-03-31 | 70300040 | | NFEP | 640,054.04 | Benefits Dir-SA-Pharmacy |
| CIC | 0000087666 | NME | 2000-03-31 | 70300040 | | NFEP | -640,054.04 | Benefits Dir-SA-Pharmacy |
| CIC | 0000089808 | NME | 2000-04-30 | 70300040 | | NFEP | 656,539.35 | Benefits Dir-SA-Pharmacy |
| CIC | 0000089808 | NME | 2000-04-30 | 70300040 | | NFEP | -656,539.35 | Benefits Dir-SA-Pharmacy |
| CIC | 0000091999 | ORM | 2000-05-31 | 70300040 | | NFEP | 821.01 | Benefits Dir-SA-Pharmacy |
| CIC | 0000105875 | OJJ | 2000-11-30 | 70300040 | | NFEP | -813.66 | Benefits Dir-SA-Pharmacy |
| CIC | ARGDRUG00 | ARG | 2000-01-05 | 70300040 | | NFEP | 88.85 | |
| CIC | ARGDRUG00 | ARG | 2000-01-07 | 70300040 | | NFEP | 197,423.52 | |
| CIC | ARGDRUG00 | ARG | 2000-01-07 | 70300040 | | NFEP | 93.19 | |
| CIC | ARGDRUG00 | ARG | 2000-01-07 | 70300040 | | NFEP | 45,423.70 | |
| CIC | ARGDRUG00 | ARG | 2000-01-07 | 70300040 | | NFEP | 543.44 | |
| CIC | ARGDRUG00 | ARG | 2000-01-12 | 70300040 | | NFEP | 177.94 | |
| CIC | ARGDRUG00 | ARG | 2000-01-24 | 70300040 | | NFEP | 129.91 | |
| CIC | ARGDRUG00 | ARG | 2000-01-31 | 70300040 | | NFEP | 977.40 | |
| CIC | ARGDRUG00 | ARG | 2000-01-24 | 70300040 | | NFEP | 479.75 | |
| CIC | ARGDRUG00 | ARG | 2000-02-23 | 70300040 | | NFEP | -198.39 | |
| CIC | ARGDRUG00 | ARG | 2000-02-23 | 70300040 | | NFEP | 264,599.90 | |
| CIC | ARGDRUG00 | ARG | 2000-02-14 | 70300040 | | NFEP | 1,225.80 | |
| CIC | ARGDRUG00 | ARG | 2000-02-14 | 70300040 | | NFEP | 1,269.28 | |
| CIC | ARGDRUG00 | ARG | 2000-02-07 | 70300040 | | NFEP | 89.45 | |
| CIC | ARGDRUG00 | ARG | 2000-02-07 | 70300040 | | NFEP | 50.31 | |
| CIC | ARGDRUG00 | ARG | 2000-02-07 | 70300040 | | NFEP | 247,701.99 | |
| CIC | ARGDRUG00 | ARG | 2000-02-02 | 70300040 | | NFEP | 46.47 | |
| CIC | ARGDRUG00 | ARG | 2000-04-24 | 70300040 | | NFEP | 58.38 | |
| CIC | ARGDRUG00 | ARG | 2000-04-24 | 70300040 | | NFEP | 251,265.57 | |
| CIC | ARGDRUG00 | ARG | 2000-04-12 | 70300040 | | NFEP | 72.56 | |
| CIC | ARGDRUG00 | ARG | 2000-04-12 | 70300040 | | NFEP | 2,727.81 | |
| CIC | ARGDRUG00 | ARG | 2000-04-07 | 70300040 | | NFEP | -29.86 | |
| CIC | ARGDRUG00 | ARG | 2000-04-07 | 70300040 | | NFEP | 282,097.04 | |
| CIC | ARGDRUG00 | ARG | 2000-04-03 | 70300040 | | NFEP | 40.42 | |
| CIC | ARGDRUG00 | ARG | 2000-04-03 | 70300040 | | NFEP | 1,563.94 | |
| CIC | ARGDRUG00 | ARG | 2000-03-07 | 70300040 | | NFEP | -51.88 | |
| CIC | ARGDRUG00 | ARG | 2000-03-07 | 70300040 | | NFEP | 233,724.24 | |
| CIC | ARGDRUG00 | ARG | 2000-03-02 | 70300040 | | NFEP | 70.81 | |
| CIC | ARGDRUG00 | ARG | 2000-03-02 | 70300040 | | NFEP | 1,682.42 | |
| CIC | ARGDRUG00 | ARG | 2000-02-23 | 70300040 | | NFEP | 304.67 | |
| CIC | ARGDRUG00 | ARG | 2000-02-23 | 70300040 | | NFEP | 79.09 | |
| CIC | ARGDRUG00 | ARG | 2000-01-24 | 70300040 | | NFEP | 207,793.21 | |
| CIC | ARGDRUG00 | ARG | 2000-01-07 | 70300040 | | NFEP | 675.57 | |
| CIC | ARGDRUG00 | ARG | 2000-10-09 | 70300040 | | NFEP | 50.46 | |
| CIC | ARGDRUG00 | ARG | 2000-10-09 | 70300040 | | NFEP | 284,839.44 | |
| CIC | ARGDRUG00 | ARG | 2000-10-02 | 70300040 | | NFEP | 207.57 | |
| CIC | ARGDRUG00 | ARG | 2000-09-25 | 70300040 | | NFEP | 277,840.98 | |
| CIC | ARGDRUG00 | ARG | 2000-09-15 | 70300040 | | NFEP | 326.48 | |
| CIC | ARGDRUG00 | ARG | 2000-09-13 | 70300040 | | NFEP | 304,928.67 | |
| CIC | ARGDRUG00 | ARG | 2000-08-25 | 70300040 | | NFEP | 0.64 | |
| CIC | ARGDRUG00 | ARG | 2000-08-25 | 70300040 | | NFEP | 273,895.09 | |
| CIC | ARGDRUG00 | ARG | 2000-12-31 | 70300040 | | NFEP | 35,370.65 | |
| CIC | ARGDRUG00 | ARG | 2000-12-22 | 70300040 | | NFEP | 270,769.23 | |
| CIC | ARGDRUG00 | ARG | 2000-12-14 | 70300040 | | NFEP | 352.77 | |
| CIC | ARGDRUG00 | ARG | 2000-12-08 | 70300040 | | NFEP | 293,128.49 | |
| CIC | ARGDRUG00 | ARG | 2000-12-04 | 70300040 | | NFEP | 66.87 | |
| CIC | ARGDRUG00 | ARG | 2000-11-22 | 70300040 | | NFEP | 363.75 | |
| CIC | ARGDRUG00 | ARG | 2000-11-22 | 70300040 | | NFEP | 290,107.97 | |
| CIC | ARGDRUG00 | ARG | 2000-11-13 | 70300040 | | NFEP | 388.74 | |
| CIC | ARGDRUG00 | ARG | 2000-11-10 | 70300040 | | NFEP | 49.00 | |
| CIC | ARGDRUG00 | ARG | 2000-11-10 | 70300040 | | NFEP | 316,022.36 | |
| CIC | ARGDRUG00 | ARG | 2000-11-02 | 70300040 | | NFEP | 71.18 | |
| CIC | ARGDRUG00 | ARG | 2000-10-23 | 70300040 | | NFEP | -50.46 | |
| CIC | ARGDRUG00 | ARG | 2000-10-23 | 70300040 | | NFEP | 271,096.80 | |
| CIC | ARGDRUG00 | ARG | 2000-10-11 | 70300040 | | NFEP | 397.28 | |
| CIC | ARGDRUG00 | ARG | 2000-08-14 | 70300040 | | NFEP | 63.41 | |
| CIC | ARGDRUG00 | ARG | 2000-08-14 | 70300040 | | NFEP | 203.58 | |
| CIC | ARGDRUG00 | ARG | 2000-08-07 | 70300040 | | NFEP | 281,398.60 | |
| CIC | ARGDRUG00 | ARG | 2000-08-02 | 70300040 | | NFEP | 52.69 | |
| CIC | ARGDRUG00 | ARG | 2000-07-25 | 70300040 | | NFEP | 149.89 | |
| CIC | ARGDRUG00 | ARG | 2000-07-25 | 70300040 | | NFEP | 54.47 | |
| CIC | ARGDRUG00 | ARG | 2000-07-25 | 70300040 | | NFEP | 247,204.46 | |
| CIC | ARGDRUG00 | ARG | 2000-07-12 | 70300040 | | NFEP | 35.53 | |



EXHIBIT Ex. 1

| Unit | Journal | Source | Date | Account | Bus Div | Dept | Amount | Line Desc |
|---|---|---|---|---|---|---|---|---|
| CIC | ARGDRUG00 | ARG | 2000-05-23 | 70300040 | NFEP | | 6.51 | |
| CIC | ARGDRUG00 | ARG | 2000-05-23 | 70300040 | NFEP | | 271,409.16 | |
| CIC | ARGDRUG00 | ARG | 2000-05-12 | 70300040 | NFEP | | 193.28 | |
| CIC | ARGDRUG00 | ARG | 2000-05-12 | 70300040 | NFEP | | 511.87 | |
| CIC | ARGDRUG00 | ARG | 2000-05-08 | 70300040 | NFEP | | 257,032.35 | |
| CIC | ARGDRUG00 | ARG | 2000-05-02 | 70300040 | NFEP | | 342.39 | |
| CIC | ARGDRUG00 | ARG | 2000-04-24 | 70300040 | NFEP | | 90.95 | |
| CIC | ARGDRUG00 | ARG | 2000-03-24 | 70300040 | NFEP | | -46.31 | |
| CIC | ARGDRUG00 | ARG | 2000-06-12 | 70300040 | NFEP | | 574.57 | |
| CIC | ARGDRUG00 | ARG | 2000-06-07 | 70300040 | NFEP | | 12.65 | |
| CIC | ARGDRUG00 | ARG | 2000-06-07 | 70300040 | NFEP | | 287,705.95 | |
| CIC | ARGDRUG00 | ARG | 2000-06-02 | 70300040 | NFEP | | 501.90 | |
| CIC | ARGDRUG00 | ARG | 2000-03-24 | 70300040 | NFEP | | 268,295.83 | |
| CIC | ARGDRUG00 | ARG | 2000-03-13 | 70300040 | NFEP | | 389.00 | |
| CIC | ARGDRUG00 | ARG | 2000-03-13 | 70300040 | NFEP | | 3,529.41 | |
| CIC | ARGDRUG00 | ARG | 2000-03-07 | 70300040 | NFEP | | -1.80 | |
| CIC | ARGDRUG00 | ARG | 2000-07-12 | 70300040 | NFEP | | 4.78 | |
| CIC | ARGDRUG00 | ARG | 2000-07-10 | 70300040 | NFEP | | 134.33 | |
| CIC | ARGDRUG00 | ARG | 2000-07-10 | 70300040 | NFEP | | 262,790.29 | |
| CIC | ARGDRUG00 | ARG | 2000-07-03 | 70300040 | NFEP | | 56.79 | |
| CIC | ARGDRUG00 | ARG | 2000-07-03 | 70300040 | NFEP | | 241.11 | |
| CIC | ARGDRUG00 | ARG | 2000-06-12 | 70300040 | NFEP | | 212.98 | |
| CIC | ARGDRUG00 | ARG | 2000-03-07 | 70300040 | NFEP | | 51.96 | |
| CIC | ARGDRUG00X | ARG | 2000-05-23 | 70300040 | NFEP | | -271,409.16 | |
| CIC | ARGDRUG00X | ARG | 2000-05-23 | 70300040 | NFEP | | -6.51 | |
| CIC | ARGDRUG00X | ARG | 2000-06-22 | 70300040 | NFEP | | 263,595.62 | |
| CIC | ARGDRUG00X | ARG | 2000-06-22 | 70300040 | NFEP | | -36.98 | |
| CIC | ARGDRUG00X | ARG | 2000-05-23 | 70300040 | NFEP | | 271,409.16 | |
| CIC | ARGDRUG00X | ARG | 2000-05-23 | 70300040 | NFEP | | 6.51 | |
| CIC | HMPOH23A | NME | 2000-05-31 | 70300040 | NFEP | | 668,028.95 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-05-31 | 70300040 | NFEP | | 30,326.84 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-05-31 | 70300040 | NFEP | | -30,326.84 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-06-30 | 70300040 | NFEP | | -673,528.85 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-06-30 | 70300040 | NFEP | | -31,753.72 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-07-31 | 70300040 | NFEP | | -33,961.93 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-07-31 | 70300040 | NFEP | | -643,687.15 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-08-31 | 70300040 | NFEP | | -32,481.70 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-08-31 | 70300040 | NFEP | | 32,481.70 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-12-31 | 70300040 | NFEP | | 33,002.20 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-12-31 | 70300040 | NFEP | | -727,047.63 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-12-31 | 70300040 | NFEP | | 727,047.63 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-11-30 | 70300040 | NFEP | | -35,190.85 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-11-30 | 70300040 | NFEP | | 35,190.85 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-11-30 | 70300040 | NFEP | | -759,302.92 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-11-30 | 70300040 | NFEP | | 759,302.92 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-10-31 | 70300040 | NFEP | | -33,913.54 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-12-31 | 70300040 | NFEP | | -33,002.20 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-10-31 | 70300040 | NFEP | | 33,913.54 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-10-31 | 70300040 | NFEP | | -685,900.66 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-10-31 | 70300040 | NFEP | | 685,900.66 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-09-30 | 70300040 | NFEP | | -31,389.71 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-09-30 | 70300040 | NFEP | | 31,389.71 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-09-30 | 70300040 | NFEP | | -718,821.59 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-09-30 | 70300040 | NFEP | | 718,821.59 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-08-31 | 70300040 | NFEP | | -689,233.00 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-08-31 | 70300040 | NFEP | | 689,233.00 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-07-31 | 70300040 | NFEP | | 643,687.15 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-07-31 | 70300040 | NFEP | | 33,961.93 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-06-30 | 70300040 | NFEP | | 31,753.72 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-06-30 | 70300040 | NFEP | | 673,528.85 | Benefits Dir-SA-Pharmacy |
| CIC | HMPOH23A | NME | 2000-05-31 | 70300040 | NFEP | | -668,028.95 | Benefits Dir-SA-Pharmacy |
| CIC | RXEDRUG00 | ARG | 2000-01-07 | 70300040 | NFEP | | 51,867.27 | |
| CIC | RXEDRUG00 | ARG | 2000-03-24 | 70300040 | NFEP | | 64,072.28 | |
| CIC | RXEDRUG00 | ARG | 2000-03-07 | 70300040 | NFEP | | 68,749.86 | |
| CIC | RXEDRUG00 | ARG | 2000-07-10 | 70300040 | NFEP | | 67,607.79 | |
| CIC | RXEDRUG00 | ARG | 2000-06-22 | 70300040 | NFEP | | 54,879.32 | |
| CIC | RXEDRUG00 | ARG | 2000-06-07 | 70300040 | NFEP | | 66,271.49 | |
| CIC | RXEDRUG00 | ARG | 2000-05-23 | 70300040 | NFEP | | 81,682.97 | |
| CIC | RXEDRUG00 | ARG | 2000-05-08 | 70300040 | NFEP | | 57,050.21 | |
| CIC | RXEDRUG00 | ARG | 2000-04-24 | 70300040 | NFEP | | 59,495.61 | |
| CIC | RXEDRUG00 | ARG | 2000-04-07 | 70300040 | NFEP | | 59,389.38 | |
| CIC | RXEDRUG00 | ARG | 2000-02-23 | 70300040 | NFEP | | 70,918.35 | |
| CIC | RXEDRUG00 | ARG | 2000-12-22 | 70300040 | NFEP | | 91,155.10 | |
| CIC | RXEDRUG00 | ARG | 2000-12-08 | 70300040 | NFEP | | 71,575.17 | |
| CIC | RXEDRUG00 | ARG | 2000-11-10 | 70300040 | NFEP | | 87,366.71 | |
| CIC | RXEDRUG00 | ARG | 2000-10-23 | 70300040 | NFEP | | 71,529.09 | |
| CIC | RXEDRUG00 | ARG | 2000-10-09 | 70300040 | NFEP | | 57,830.48 | |
| CIC | RXEDRUG00 | ARG | 2000-09-25 | 70300040 | NFEP | | 65,191.37 | |
| CIC | RXEDRUG00 | ARG | 2000-09-13 | 70300040 | NFEP | | 70,534.09 | |
| CIC | RXEDRUG00 | ARG | 2000-08-25 | 70300040 | NFEP | | 58,611.48 | |
| CIC | RXEDRUG00 | ARG | 2000-08-07 | 70300040 | NFEP | | 75,071.56 | |
| CIC | RXEDRUG00 | ARG | 2000-07-25 | 70300040 | NFEP | | 65,838.72 | |
| CIC | RXEDRUG00 | ARG | 2000-11-22 | 70300040 | NFEP | | 65,345.96 | |
| CIC | RXEDRUG00 | ARG | 2000-02-07 | 70300040 | NFEP | | 54,719.77 | |
| CIC | RXEDRUG00 | ARG | 2000-01-24 | 70300040 | NFEP | | 34,279.98 | |
| CIC | RXEDRUG00X | ARG | 2000-05-23 | 70300040 | NFEP | | -81,682.97 | |
| CIC | RXEDRUG00X | ARG | 2000-05-23 | 70300040 | NFEP | | 81,682.97 | |
| CIC | STD1122 | OJB | 2000-01-01 | 70300040 | NFEP | | -36,259.64 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OCO | 2000-01-31 | 70300040 | NFEP | | 32,861.59 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OCO | 2000-02-01 | 70300040 | NFEP | | -32,861.59 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-02-29 | 70300040 | NFEP | | 32,435.45 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-03-31 | 70300040 | NFEP | | 39,297.90 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-04-01 | 70300040 | NFEP | | -39,297.90 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-04-30 | 70300040 | NFEP | | 31,875.87 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-05-01 | 70300040 | NFEP | | -31,875.87 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-05-31 | 70300040 | NFEP | | 67,812.28 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-06-01 | 70300040 | NFEP | | -67,812.28 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-06-30 | 70300040 | NFEP | | 62,554.62 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-07-01 | 70300040 | NFEP | | -62,554.62 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-07-31 | 70300040 | NFEP | | 64,476.11 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-08-01 | 70300040 | NFEP | | -64,476.11 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-08-31 | 70300040 | NFEP | | 74,587.71 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-09-01 | 70300040 | NFEP | | -74,587.71 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-09-30 | 70300040 | NFEP | | 64,038.99 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-10-01 | 70300040 | NFEP | | -64,038.99 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-10-31 | 70300040 | NFEP | | 72,740.37 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-11-01 | 70300040 | NFEP | | -72,740.37 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-11-30 | 70300040 | NFEP | | 73,023.54 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-12-01 | 70300040 | NFEP | | -73,023.54 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122 | OJM | 2000-12-31 | 70300040 | NFEP | | 66,321.54 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122A | OJM | 2000-03-31 | 70300040 | NFEP | | -32,435.45 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122A | OJM | 2000-05-31 | 70300040 | NFEP | | 1,144.45 | Benefits Dir-SA-Pharmacy |
| CIC | STD1122B | OJM | 2000-05-31 | 70300040 | NFEP | | -1,144.45 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OCO | 2000-01-31 | 70300040 | NFEP | | -33,587.31 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-02-29 | 70300040 | NFEP | | -38,607.19 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-03-31 | 70300040 | NFEP | | -39,723.99 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-04-30 | 70300040 | NFEP | | -31,272.15 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-05-31 | 70300040 | NFEP | | -30,326.84 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-06-30 | 70300040 | NFEP | | -31,753.72 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-07-31 | 70300040 | NFEP | | -29,685.85 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-08-31 | 70300040 | NFEP | | -32,481.70 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-09-30 | 70300040 | NFEP | | -31,389.71 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-10-31 | 70300040 | NFEP | | -33,913.54 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-11-30 | 70300040 | NFEP | | -33,965.90 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084 | OJM | 2000-12-31 | 70300040 | NFEP | | -33,002.20 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084A | OJM | 2000-04-30 | 70300040 | NFEP | | 16,957.70 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084A | OJM | 2000-07-31 | 70300040 | NFEP | | -4,276.08 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084A | OJM | 2000-11-30 | 70300040 | NFEP | | -411.29 | Benefits Dir-SA-Pharmacy |
| CIC | STD3084A | OJM | 2000-12-31 | 70300040 | NFEP | | -4,949.92 | Benefits Dir-SA-Pharmacy |
| | | | | | | | 7,717,789 | |

| Unit | Journal | Source | Date | Account | Bus Div | Dept | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | Total Shared Rebates | | | | | | 150,547,703 | |
| CIC | STD1122 | OJB | 2000-01-01 | 87100103 | NFEP | 779 | -5,446.49 | CPM/Argus Admin Fees |
| CIC | ARGADMIN | ARG | 2000-01-05 | 84700103 | NFEP | 779 | 20.00 | |
| CIC | ARGADMIN | ARG | 2000-01-07 | 84700103 | NFEP | 779 | 5,109.00 | |
| CIC | RXEADMIN | ARG | 2000-01-07 | 84700103 | NFEP | 779 | 325.50 | |
| CIC | ARGADMIN | ARG | 2000-01-12 | 84700103 | NFEP | 779 | 18.00 | |
| CIC | ARGADMIN | ARG | 2000-01-24 | 84700103 | NFEP | 779 | 4,669.20 | |
| CIC | RXEADMIN | ARG | 2000-01-24 | 84700103 | NFEP | 779 | 280.50 | |
| CIC | 0000082727 | CM2 | 2000-01-31 | 84700103 | NFEP | 779 | -5,446.49 | Drug Admin. Fees |
| CIC | ARGADMIN | ARG | 2000-01-31 | 84700103 | NFEP | 779 | 2.00 | |
| CIC | STD1122 | OCO | 2000-01-31 | 84700103 | NFEP | 779 | 5,272.65 | Drug Admin. Fees |
| CIC | 0000082862 | CM2 | 2000-01-31 | 87100103 | NFEP | 779 | 5,446.49 | CPM/Argus Admin Fees |
| CIC | STD1122 | OCO | 2000-02-01 | 84700103 | NFEP | 779 | -5,272.65 | Drug Admin. Fees |
| CIC | ARGADMIN | ARG | 2000-02-02 | 84700103 | NFEP | 779 | 8.00 | |
| CIC | ARGADMIN | ARG | 2000-02-07 | 84700103 | NFEP | 779 | 4,496.60 | |
| CIC | RXEADMIN | ARG | 2000-02-07 | 84700103 | NFEP | 779 | 285.60 | |
| CIC | ARGADMIN | ARG | 2000-02-14 | 84700103 | NFEP | 779 | 43.70 | |
| CIC | ARGADMIN | ARG | 2000-02-23 | 84700103 | NFEP | 779 | 4,423.20 | |
| CIC | RXEADMIN | ARG | 2000-02-23 | 84700103 | NFEP | 779 | 351.20 | |
| CIC | STD1122 | OJM | 2000-02-29 | 84700103 | NFEP | 779 | 3,828.49 | Drug Admin. Fees |
| CIC | ARGADMIN | ARG | 2000-03-02 | 84700103 | NFEP | 779 | 129.20 | |
| CIC | ARGADMIN | ARG | 2000-03-07 | 84700103 | NFEP | 779 | 4,156.30 | |
| CIC | RXEADMIN | ARG | 2000-03-07 | 84700103 | NFEP | 779 | 277.60 | |
| CIC | ARGADMIN | ARG | 2000-03-13 | 84700103 | NFEP | 779 | 241.30 | |
| CIC | ARGADMIN | ARG | 2000-03-24 | 84700103 | NFEP | 779 | 4,507.20 | |
| CIC | RXEADMIN | ARG | 2000-03-24 | 84700103 | NFEP | 779 | 272.40 | |
| CIC | 0000087706 | OJJ | 2000-03-31 | 84700103 | NFEP | 779 | -1,000.83 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-03-31 | 84700103 | NFEP | 779 | 4,408.21 | Drug Admin. Fees |
| CIC | STD1122A | OJM | 2000-03-31 | 84700103 | NFEP | 779 | -3,828.49 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-04-01 | 84700103 | NFEP | 779 | -4,408.21 | Drug Admin. Fees |
| CIC | ARGADMIN | ARG | 2000-04-03 | 84700103 | NFEP | 779 | 100.70 | |
| CIC | ARGADMIN | ARG | 2000-04-07 | 84700103 | NFEP | 779 | 4,709.10 | |
| CIC | RXEADMIN | ARG | 2000-04-07 | 84700103 | NFEP | 779 | 254.40 | |
| CIC | ARGADMIN | ARG | 2000-04-12 | 84700103 | NFEP | 779 | 76.00 | |
| CIC | ARGADMIN | ARG | 2000-04-24 | 84700103 | NFEP | 779 | 4,258.80 | |
| CIC | RXEADMIN | ARG | 2000-04-24 | 84700103 | NFEP | 779 | 242.80 | |
| CIC | STD1122 | OJM | 2000-04-30 | 84700103 | NFEP | 779 | 3,832.27 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-05-01 | 84700103 | NFEP | 779 | -3,832.27 | Drug Admin. Fees |
| CIC | ARGADMIN | ARG | 2000-05-02 | 84700103 | NFEP | 779 | 15.20 | |
| CIC | ARGADMIN | ARG | 2000-05-08 | 84700103 | NFEP | 779 | 4,075.20 | |
| CIC | RXEADMIN | ARG | 2000-05-08 | 84700103 | NFEP | 779 | 234.40 | |
| CIC | ARGADMIN | ARG | 2000-05-12 | 84700103 | NFEP | 779 | 47.50 | |
| CIC | ARGADMIN | ARG | 2000-05-23 | 84700103 | NFEP | 779 | 4,419.80 | |
| CIC | ARGADMINX | ARG | 2000-05-23 | 84700103 | NFEP | 779 | -4,419.80 | |
| CIC | ARGADMINX | ARG | 2000-05-23 | 84700103 | NFEP | 779 | 4,419.80 | |
| CIC | RXEADMIN | ARG | 2000-05-23 | 84700103 | NFEP | 779 | 303.60 | |
| CIC | RXEADMINX | ARG | 2000-05-23 | 84700103 | NFEP | 779 | -303.60 | |
| CIC | RXEADMINX | ARG | 2000-05-23 | 84700103 | NFEP | 779 | 303.60 | |
| CIC | STD1122 | OJM | 2000-05-31 | 84700103 | NFEP | 779 | 4,759.32 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-06-01 | 84700103 | NFEP | 779 | -4,759.32 | Drug Admin. Fees |
| CIC | ARGADMIN | ARG | 2000-06-02 | 84700103 | NFEP | 779 | 24.70 | |
| CIC | ARGADMIN | ARG | 2000-06-07 | 84700103 | NFEP | 779 | 4,404.40 | |
| CIC | RXEADMIN | ARG | 2000-06-07 | 84700103 | NFEP | 779 | 280.00 | |
| CIC | ARGADMIN | ARG | 2000-06-12 | 84700103 | NFEP | 779 | 41.80 | |
| CIC | ARGADMINX | ARG | 2000-06-22 | 84700103 | NFEP | 779 | 4,227.60 | |
| CIC | RXEADMIN | ARG | 2000-06-22 | 84700103 | NFEP | 779 | 225.60 | |
| CIC | STD1122 | OJM | 2000-06-30 | 84700103 | NFEP | 779 | 4,511.75 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-07-01 | 84700103 | NFEP | 779 | -4,511.75 | Drug Admin. Fees |
| CIC | ARGADMIN | ARG | 2000-07-03 | 84700103 | NFEP | 779 | 28.50 | |
| CIC | ARGADMIN | ARG | 2000-07-10 | 84700103 | NFEP | 779 | 4,132.00 | |
| CIC | RXEADMIN | ARG | 2000-07-10 | 84700103 | NFEP | 779 | 254.80 | |
| CIC | ARGADMIN | ARG | 2000-07-12 | 84700103 | NFEP | 779 | 24.70 | |
| CIC | ARGADMIN | ARG | 2000-07-25 | 84700103 | NFEP | 779 | 3,876.00 | |
| CIC | RXEADMIN | ARG | 2000-07-25 | 84700103 | NFEP | 779 | 248.40 | |
| CIC | STD1122 | OJM | 2000-07-31 | 84700103 | NFEP | 779 | 4,613.17 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-08-01 | 84700103 | NFEP | 779 | -4,613.17 | Drug Admin. Fees |
| CIC | ARGADMIN | ARG | 2000-08-02 | 84700103 | NFEP | 779 | 1.90 | |
| CIC | ARGADMIN | ARG | 2000-08-07 | 84700103 | NFEP | 779 | 4,267.60 | |
| CIC | RXEADMIN | ARG | 2000-08-07 | 84700103 | NFEP | 779 | 282.80 | |
| CIC | ARGADMIN | ARG | 2000-08-14 | 84700103 | NFEP | 779 | 20.90 | |
| CIC | ARGADMIN | ARG | 2000-08-25 | 84700103 | NFEP | 779 | 4,212.00 | |
| CIC | RXEADMIN | ARG | 2000-08-25 | 84700103 | NFEP | 779 | 243.20 | |
| CIC | STD1122 | OJM | 2000-08-31 | 84700103 | NFEP | 779 | 4,946.52 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-09-01 | 84700103 | NFEP | 779 | -4,946.52 | Drug Admin. Fees |
| CIC | ARGADMIN | ARG | 2000-09-05 | 84700103 | NFEP | 779 | 1.90 | |
| CIC | ARGADMIN | ARG | 2000-09-13 | 84700103 | NFEP | 779 | 4,589.20 | |
| CIC | RXEADMIN | ARG | 2000-09-13 | 84700103 | NFEP | 779 | 264.00 | |
| CIC | ARGADMIN | ARG | 2000-09-15 | 84700103 | NFEP | 779 | 22.80 | |
| CIC | ARGADMIN | ARG | 2000-09-25 | 84700103 | NFEP | 779 | 4,296.00 | |
| CIC | RXEADMIN | ARG | 2000-09-25 | 84700103 | NFEP | 779 | 276.80 | |
| CIC | STD1122 | OJM | 2000-09-30 | 84700103 | NFEP | 779 | 4,689.77 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-10-01 | 84700103 | NFEP | 779 | -4,689.77 | Drug Admin. Fees |
| CIC | ARGADMIN | ARG | 2000-10-02 | 84700103 | NFEP | 779 | 13.30 | |
| CIC | ARGADMIN | ARG | 2000-10-09 | 84700103 | NFEP | 779 | 4,338.80 | |
| CIC | RXEADMIN | ARG | 2000-10-09 | 84700103 | NFEP | 779 | 257.20 | |
| CIC | ARGADMIN | ARG | 2000-10-11 | 84700103 | NFEP | 779 | 26.60 | |
| CIC | ARGADMIN | ARG | 2000-10-23 | 84700103 | NFEP | 779 | 4,238.80 | |
| CIC | RXEADMIN | ARG | 2000-10-23 | 84700103 | NFEP | 779 | 248.40 | |
| CIC | STD1122 | OJM | 2000-10-31 | 84700103 | NFEP | 779 | 5,269.48 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-11-01 | 84700103 | NFEP | 779 | -5,269.48 | Drug Admin. Fees |
| CIC | ARGADMIN | ARG | 2000-11-02 | 84700103 | NFEP | 779 | 7.60 | |
| CIC | ARGADMIN | ARG | 2000-11-10 | 84700103 | NFEP | 779 | 4,830.40 | |
| CIC | RXEADMIN | ARG | 2000-11-10 | 84700103 | NFEP | 779 | 334.40 | |
| CIC | ARGADMIN | ARG | 2000-11-13 | 84700103 | NFEP | 779 | 20.90 | |
| CIC | ARGADMIN | ARG | 2000-11-22 | 84700103 | NFEP | 779 | 4,544.40 | |
| CIC | RXEADMIN | ARG | 2000-11-22 | 84700103 | NFEP | 779 | 236.80 | |
| CIC | STD1122 | OJM | 2000-11-30 | 84700103 | NFEP | 779 | 4,909.67 | Drug Admin. Fees |
| CIC | STD1122 | OJM | 2000-12-01 | 84700103 | NFEP | 779 | -4,909.67 | Drug Admin. Fees |
| CIC | ARGADMIN | ARG | 2000-12-04 | 84700103 | NFEP | 779 | 5.70 | |
| CIC | ARGADMIN | ARG | 2000-12-08 | 84700103 | NFEP | 779 | 4,434.00 | |
| CIC | RXEADMIN | ARG | 2000-12-08 | 84700103 | NFEP | 779 | 264.80 | |
| CIC | ARGADMIN | ARG | 2000-12-14 | 84700103 | NFEP | 779 | 30.40 | |
| CIC | ARGADMIN | ARG | 2000-12-22 | 84700103 | NFEP | 779 | 4,019.60 | |
| CIC | RXEADMIN | ARG | 2000-12-22 | 84700103 | NFEP | 779 | 314.40 | |
| CIC | ARGADMIN | ARG | 2000-12-31 | 84700103 | NFEP | 779 | 622.40 | |
| CIC | STD1122 | OJM | 2000-12-31 | 84700103 | NFEP | 779 | 4,984.80 | Drug Admin. Fees |
| | Total Admin Fees | | | | | | 111,948 | |

Query Name: GLC750_FOREIGN_JRNL_BUTTON

Page: 1
Run Date: 02/01/2000

Bus Unit: A...
Ledger: ACTUAL
Journal ID: FEP31   Journal Date: 01/31/2000   Source: NME   Acctg Per: 1   Journal Status: N   Reversal: None   Reversal Date:
Description: To Record Mail Order Drug & Retail Pharmacy (Paycodes 11 & 38)

| Line | BusDiv | Account | AB | Affil | Dept | Project | Subdv | Rsk | Cov | PrdGrp | HSA | State | Debit Amount | Credit Amount | Stat Amount | Reference# | Line Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NFEP | 70300040 | | | | | | 40 | 130 | 21 | 95 | OH000 | 4,033,036.53 | 0.00 | 0.00 | | Benefits Dir-SA-Pharmacy |
| | NFEP | 50300015 | | | | | | 40 | 130 | 21 | 95 | OH000 | 0.00 | -4,033,036.53 | 0.00 | | Prem Direct-SA-Pd Clm |
| | NFEP | 70300040 | | | | | | 40 | 130 | 21 | 95 | IN000 | 2,829,499.56 | 0.00 | 0.00 | | Benefits Dir-SA-Pharmacy |
| | NFEP | 50300015 | | | | | | 40 | 130 | 21 | 95 | IN000 | 0.00 | -2,829,499.56 | 0.00 | | Prem Direct-SA-Pd Clm |
| | NFEP | 70300040 | | | | | | 40 | 130 | 21 | 95 | KY000 | 2,279,349.51 | 0.00 | 0.00 | | Benefits Dir-SA-Pharmacy |
| | NFEP | 50300015 | | | | | | 40 | 130 | 21 | 95 | KY000 | 0.00 | -2,279,349.51 | 0.00 | | Prem Direct-SA-Pd Clm |
| | | | | | | | | | | | | Totals | 9,141,885.60 | -9,141,885.60 | 0.00 | | |


EXHIBIT Ex. 2

```
PAYMENT SUMMARY INFORMATION
PYMT CONTRACT  EXPLANATION           ITEMS PAID                              AMOUNT PAID                         DATE
CODE  YEAR                      HIGH   STANDARD    TOTAL         HIGH         STANDARD        TOTAL           PROCESSED
 01   39     CLAIMS SUBMITTED   1,239    1,246     2,485       9,487.72     185,697.25      195,184.97        01/28/2000
 02   39     CLMS SUB NOT APP   1,202CR   314CR    1,516CR     3,056.11CR     2,319.21         745.90CR       01/28/2000
 01   40     CLAIMS SUBMITTED      49    1,891     1,940       2,105.17     185,073.00      107,178.17        01/28/2000
 02   40     CLMS SUB NOT APP      26CR    519CR     545CR

DISBURSEMENT TOTAL                      60    2,504     2,564       8,536.78     293,080.46      301,617.24

SUMMARY OF BATCHES
  AMOUNT PAID APPLIED TO REFUNDS                                    19.20CR
  NUMBER OF GROSS CHARGE LINES                                       8,184
  GROSS COVERED CHARGES                                          2,266,236.10
  NET COVERED CHARGES                                              995,895.90
```

```
PLAN NAME : ASSOCIATED INSURANCE COMPANIES  INC                 PLAN  130     FT400398-19983018
ATTENTION : MS BARBARA GRIFFITH                                                REMITTANCE NUMBER 2000-001
DISBURSEMENT DATE : 01/31/2000                                                 PAGE NUMBER              01

PAYMENT SUMMARY INFORMATION
PYMT CONTRACT  EXPLANATION           ITEMS PAID                              AMOUNT PAID                        DATE
CODE  YEAR                      HIGH   STANDARD    TOTAL         HIGH         STANDARD        TOTAL          PROCESSED
 11   39     DRUG CLAIM REV 09301999                                                         1,768,953.52CR   01/31/2000
 44   39     OFFSETTING    ENTRY                                                             1,768,953.52     01/31/2000
 38   39     RPP BENEFIT REV 09301999                                                        1,755,011.17CR   01/31/2000
 44   39     OFFSETTING    ENTRY                                                             1,755,011.17     01/31/2000
 39   39     RPP ALLOC REV 09301999                                                             48,912.51CR   01/31/2000
 44   39     OFFSETTING    ENTRY                                                                48,912.51     01/31/2000
 11   39     DRUG CLAIM ALLOC 09301999                                                       1,724,367.68     01/31/2000
 44   39     OFFSETTING    ENTRY                                                             1,724,367.68CR   01/31/2000
 38   39     RPP BENEFIT 09301999                                                            1,696,721.19     01/31/2000
 44   39     OFFSETTING    ENTRY                                                             1,696,721.19CR   01/31/2000
 39   39     RPP ALLOC 09301999                                                                 47,341.51     01/31/2000
 44   39     OFFSETTING    ENTRY                                                                47,341.51CR   01/31/2000
 11   39     DRUG CLAIM ALLOC 12311999                                                       1,999,479.33     01/31/2000
 44   39     OFFSETTING    ENTRY                                                             1,999,479.33CR   01/31/2000
 14   39     DEMAND MGT 12311999                                                                19,304.21     01/31/2000
 44   39     OFFSETTING    ENTRY                                                                19,304.21CR   01/31/2000
 38   39     RPP BENEFIT    12311999                                                           932,896.13     01/31/2000
 44   39     OFFSETTING    ENTRY                                                               932,896.13CR   01/31/2000
 39   39     RPP ALLOC      12311999                                                            89,586.23     01/31/2000
 44   39     OFFSETTING    ENTRY                                                                89,586.23CR   01/31/2000

DISBURSEMENT TOTAL

SUMMARY OF BATCHES
  AMOUNT PAID APPLIED TO REFUNDS                                     0.00
  NUMBER OF GROSS CHARGE LINES                                          0
  GROSS COVERED CHARGES                                              0.00
  NET COVERED CHARGES                                                0.00
```

PAYMENT SUMMARY INFORMATION

| PYMT CONTRACT | EXPLANATION | ITEMS PAID | | | AMOUNT PAID | | | DATE |
|---|---|---|---|---|---|---|---|---|
| CODE YEAR | | HIGH | STANDARD | TOTAL | HIGH | STANDARD | TOTAL | PROCESSED |
| 11 39 | CLAIMS SUBMITTED | 2,550 | 1,564 | 4,114 | 13,980.73 | 63,105.83 | 77,086.56 | 01/25/2000 |
| 11 39 | CLMS SUB NOT APP | 2,509CR | 432CR | 2,941CR | 12,690.76CR | 1,117.31 | 11,573.45CR | 01/25/2000 |
| 32 40 | CLAIMS SUBMITTED | 115 | 2,990 | 3,105 | 4,453.57 | 109,836.52 | 114,290.09 | 01/25/2000 |
| 32 40 | CLMS SUB NOT APP | 25CR | 323CR | 348CR | | | | 01/25/2000 |
| 11 39 | CLAIMS SUBMITTED | 241 | 49 | 290 | 17,318.11 | 2,994.06 | 20,312.17 | 01/28/2000 |
| 12 39 | CLMS SUB NOT APP | 240CR | 21CR | 261CR | 17,276.21CR | 172.03 | 17,104.18CR | 01/28/2000 |
| 01 40 | CLAIMS SUBMITTED | 1 | 87 | 88 | | 2,688.27 | 2,688.27 | 01/28/2000 |
| 02 40 | CLMS SUB NOT APP | 1CR | 5CR | 6CR | | | | 01/28/2000 |
| DISBURSEMENT TOTAL | | 132 | 3,989 | 4,041 | 5,785.44 | 179,834.02 | 185,619.46 | |

SUMMARY OF BATCHES
  AMOUNT PAID APPLIED TO REFUNDS         0.00
  NUMBER OF GROSS CHARGE LINES        15,201
  GROSS COVERED CHARGES        1,498,141.48
  NET COVERED CHARGES            613,423.97

---

PLAN NAME : BLUE CROSS AND BLUE SHIELD OF KENTUCKY  INC     PLAN  160    FT400198-19980010
ATTENTION : ROBERT B FLEMING                                             REMITTANCE NUMBER 2000-317
DISBURSEMENT DATE : 01/31/2000                                           PAGE NUMBER       01

PAYMENT SUMMARY INFORMATION

| PYMT CONTRACT | EXPLANATION | ITEMS PAID | | | AMOUNT PAID | | | DATE |
|---|---|---|---|---|---|---|---|---|
| CODE YEAR | | HIGH | STANDARD | TOTAL | HIGH | STANDARD | TOTAL | PROCESSED |
| 11 39 | DRUG CLAIM REV 09301999 | | | | | | 1,382,403.39CR | 01/31/2000 |
| 44 39 | OFFSETTING ENTRY | | | | | | 1,382,403.39 | 01/31/2000 |
| 38 39 | RPP BENEFIT REV 09301999 | | | | | | 1,425,619.25CR | 01/31/2000 |
| 44 39 | OFFSETTING ENTRY | | | | | | 1,425,619.25 | 01/31/2000 |
| 39 39 | RPP ALLOC REV 09301999 | | | | | | 42,556.14CR | 01/31/2000 |
| 44 39 | OFFSETTING ENTRY | | | | | | 42,556.14 | 01/31/2000 |
| 11 39 | DRUG CLAIM ALLOC 09301999 | | | | | | 1,347,560.09 | 01/31/2000 |
| 44 39 | OFFSETTING ENTRY | | | | | | 1,347,560.09CR | 01/31/2000 |
| 38 39 | RPP BENEFIT 09301999 | | | | | | 1,378,214.67 | 01/31/2000 |
| 44 39 | OFFSETTING ENTRY | | | | | | 1,378,214.67CR | 01/31/2000 |
| 39 39 | RPP ALLOC 09301999 | | | | | | 41,191.24 | 01/31/2000 |
| 44 39 | OFFSETTING ENTRY | | | | | | 41,191.24CR | 01/31/2000 |
| 10 39 | CONTRACT AGT EXP 12311999 | | | | | | 72,754.73 | 01/31/2000 |
| 44 39 | OFFSETTING ENTRY | | | | | | 72,754.73CR | 01/31/2000 |
| 11 39 | DRUG CLAIM ALLOC 12311999 | | | | | | 1,584,542.09 | 01/31/2000 |
| 44 39 | OFFSETTING ENTRY | | | | | | 1,584,542.09CR | 01/31/2000 |
| 14 39 | DEMAND MGT 12311999 | | | | | | 13,645.94 | 01/31/2000 |
| 44 39 | OFFSETTING ENTRY | | | | | | 13,645.94CR | 01/31/2000 |
| 38 39 | RPP BENEFIT 12311999 | | | | | | 777,955.30 | 01/31/2000 |
| 44 39 | OFFSETTING ENTRY | | | | | | 777,955.30CR | 01/31/2000 |
| 39 39 | RPP ALLOC 12311999 | | | | | | 39,003.86 | 01/31/2000 |
| 44 39 | OFFSETTING ENTRY | | | | | | 39,003.86CR | 01/31/2000 |
| DISBURSEMENT TOTAL | | | | | | | | |

SUMMARY OF BATCHES
  AMOUNT PAID APPLIED TO REFUNDS         0.00
  NUMBER OF GROSS CHARGE LINES              0
  GROSS COVERED CHARGES                  0.00
  NET COVERED CHARGES                    0.00

```
PLAN NAME : COMMUNITY MUTUAL INSURANCE COMPANY                    PLAN  332    FT400198-19980010
ATTENTION :   KAY KRAKE CW2 272                                                REMITTANCE NUMBER 2000-001
DISBURSEMENT DATE : 01/31/2000                                                 PAGE NUMBER              01

PAYMENT SUMMARY INFORMATION                                                                                     DATE
PYMT CONTRACT  EXPLANATION              ITEMS PAID                      AMOUNT PAID                          PROCESSED
CODE  YEAR                         HIGH  STANDARD    TOTAL      HIGH     STANDARD           TOTAL
 11    39      DRUG CLAIM ALLOC 09301999                                                 2,517,835.26        01/31/2000
 44    39      OFFSETTING    ENTRY                                                       2,517,835.26CR      01/31/2000
 38    39      RPP BENEFIT    09301999                                                   2,238,616.16        01/31/2000
 44    39      OFFSETTING    ENTRY                                                       2,238,616.16CR      01/31/2000
 39    39      RPP ALLOC      09301999                                                      63,998.13        01/31/2000
 44    39      OFFSETTING    ENTRY                                                          63,998.13CR      01/31/2000
 11    39      DRUG CLAIM ALLOC 12311999                                                 2,933,940.40        01/31/2000
 44    39      OFFSETTING    ENTRY                                                       2,933,940.40CR      01/31/2000
 38    39      RPP BENEFIT       12311999                                                1,241,197.12        01/31/2000
 44    39      OFFSETTING    ENTRY                                                       1,241,197.12CR      01/31/2000
 39    39      RPP ALLOC         12311999                                                  119,233.14        01/31/2000
 44    39      OFFSETTING    ENTRY                                                         119,233.14CR      01/31/2000

DISBURSEMENT TOTAL

SUMMARY OF BATCHES
   AMOUNT PAID APPLIED TO REFUNDS                               0.00
   NUMBER OF CROSS CHARGE LINES                                    0
   GROSS COVERED CHARGES                                        0.00
   NET COVERED CHARGES                                          0.00
HDR1*******************FT4BRPTS**B***************************************************************************
```

```
PLAN NAME    : COMMUNITY MUTUAL INSURANCE COMPANY                              PLAN   334      FT400198-19980010
ATTENTION    : KAY KRAKE CW2 272                                                               REMITTANCE NUMBER 2000-016
DISBURSEMENT DATE : 01/31/2000                                                                 PAGE NUMBER              01

PAYMENT SUMMARY INFORMATION
PYMT CONTRACT  EXPLANATION                      ITEMS PAID                               AMOUNT PAID                              DATE
CODE  YEAR                              HIGH   STANDARD    TOTAL         HIGH            STANDARD            TOTAL           PROCESSED
 11    39     DRUG CLAIM REV 09301999                                                                    2,582,938.24CR      01/31/2000
 44    39     OFFSETTING    ENTRY                                                                        2,582,938.24        01/31/2000
 38    39     RPP BENEFIT REV 09301999                                                                   2,315,614.17CR      01/31/2000
 44    39     OFFSETTING    ENTRY                                                                        2,315,614.17        01/31/2000
 39    39     RPP ALLOC REV 09301999                                                                        66,121.87CR      01/31/2000
 44    39     OFFSETTING    ENTRY                                                                           66,121.87        01/31/2000
 10    39     CONTRACT AGT EXP 12311999                                                                      2,434.68        01/31/2000
 44    39     OFFSETTING    ENTRY                                                                            2,434.68CR      01/31/2000

DISBURSEMENT TOTAL

SUMMARY OF BATCHES
   AMOUNT PAID APPLIED TO REFUNDS                                          0.00
   NUMBER OF GROSS CHARGE LINES                                               0
   GROSS COVERED CHARGES                                                   0.00
   NET COVERED CHARGES                                                     0.00
```

Query Name: GLC7502_FOREIGN_JRNL__BUTTON_

Bus Unit: AIG  
Ledger: ACTUAL  
Page: 1  
Run Date: 02/04/2000

Journal ID: FEP31A  Journal Date: 01/31/2000  
Description: Correct FEP31A/FEP31D From 12/99  
Source: NAH  Acctg Per: 1  Journal Status: N  Reversal: None  Reversal Date:

| Line | BusDiv | Account  | AB | Affil | Dept | Project | Subdv | Rsk | Cov | PrdGrp | HSA | State | Debit Amount  | Credit Amount  | Stat Amount | Reference# | Line Description |
|------|--------|----------|----|-------|------|---------|-------|-----|-----|--------|-----|-------|---------------|----------------|-------------|------------|------------------|
| 1 | NFEP | 50300015 | | | | | | 40 | 130 | 21 | 90 | IN000 | 3,000,000.00 | 0.00 | 0.00 | | Prem Direct-SA-Pd Clm |
| 2 | NFEP | 70300040 | | | | | | 40 | 130 | 21 | 90 | IN000 | 0.00 | -3,000,000.00 | 0.00 | | Benefits Dir-SA-Pharmacy |
| 3 | NFEP | 50300015 | | | | | | 40 | 130 | 21 | 95 | KY000 | 2,500,000.00 | 0.00 | 0.00 | | Prem Direct-SA-Pd Clm |
| 4 | NFEP | 70300040 | | | | | | 40 | 130 | 21 | 95 | KY000 | 0.00 | -2,500,000.00 | 0.00 | | Benefits Dir-SA-Pharmacy |
| 5 | NFEP | 50300015 | | | | | | 40 | 130 | 21 | 95 | OH000 | 4,500,000.00 | 0.00 | 0.00 | | Prem Direct-SA-Pd Clm |
| 6 | NFEP | 70300040 | | | | | | 40 | 130 | 21 | 95 | OH000 | 0.00 | -4,500,000.00 | 0.00 | | Benefits Dir-SA-Pharmacy |
| | | | | | | | | | | | | Totals | 10,000,000.00 | -10,000,000.00 | 0.00 | | |

QUERY7

HSA

| Journal | Date | BusDiv/Prod | Unit | Amount | Acct | Source | Descr | Rsk | Cov | PrdGrp/LOB | StCd/Project |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FEP31  | 2000-01-31 | NFEP | AICI | -2,829,499.56 | 50300015 | NME | To Record Mail Order Drug & Re | 40 | 130 | 21 | IN000 |
| FEP31A | 2000-01-01 | NFEP | AICI | -3,000,000.00 *50300015 | | NME | To record Mail Order Drug and | 40 | 130 | 21 | IN000 |
|        |            |      |      | -5,829,499.56 | | | | | | | |
| FEP31  | 2000-01-31 | NFEP | AICI | -2,279,349.51 | 50300015 | NME | To Record Mail Order Drug & Re | 40 | 130 | 21 | KY000 |
| FEP31A | 2000-01-01 | NFEP | AICI | -2,500,000.00 *50300015 | | NME | To record Mail Order Drug and | 40 | 130 | 21 | KY000 |
|        |            |      |      | -4,779,349.51 | | | | | | | |
| FEP31  | 2000-01-31 | NFEP | AICI | -4,033,036.53 | 50300015 | NME | To Record Mail Order Drug & Re | 40 | 130 | 21 | OH000 |
| FEP31A | 2000-01-01 | NFEP | AICI | -4,500,000.00 *50300015 | | NME | To record Mail Order Drug and | 40 | 130 | 21 | OH000 |
|        |            |      |      | -8,533,036.53 | | | | | | | |
| FEP31  | 2000-01-31 | NFEP | AICI | 2,829,499.56 | 70300040 | NME | To Record Mail Order Drug & Re | 40 | 130 | 21 | IN000 |
| FEP31A | 2000-01-01 | NFEP | AICI | 3,000,000.00 *70300040 | | NME | To record Mail Order Drug and | 40 | 130 | 21 | IN000 |
|        |            |      |      | 5,829,499.56 | | | | | | | |
| FEP31  | 2000-01-31 | NFEP | AICI | 2,279,349.51 | 70300040 | NME | To Record Mail Order Drug & Re | 40 | 130 | 21 | KY000 |
| FEP31A | 2000-01-01 | NFEP | AICI | 2,500,000.00 *70300040 | | NME | To record Mail Order Drug and | 40 | 130 | 21 | KY000 |
|        |            |      |      | 4,779,349.51 | | | | | | | |
| FEP31  | 2000-01-31 | NFEP | AICI | 4,033,036.53 | 70300040 | NME | To Record Mail Order Drug & Re | 40 | 130 | 21 | OH000 |
| FEP31A | 2000-01-01 | NFEP | AICI | 4,500,000.00 *70300040 | | NME | To record Mail Order Drug and | 40 | 130 | 21 | OH000 |
|        |            |      |      | 8,533,036.53 | | | | | | | |

90
90

90
90

*  Should not have reversed
9? FEP31D should have



QUERY9

| Journal | Date | BusDiv/Prod | Unit | Amount | Acct | Source | Descr | Rsk | Cov | PrdGrp/LOB | StCd/Project |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FEP31A | 1999-11-30 | NFEP | AICI | -1,042,238.54 | 50300015 | NME | Adjustment to prior periods (J | 40 | 130 | 21 | IN000 |
| FEP31 | 1999-11-30 | NFEP | AICI | -3,000,000.00 | 50300015 | NME | To record Mail Order Drug and | 40 | 130 | 21 | IN000 |
|  |  |  |  | -4,042,238.54 |  |  |  |  |  |  |  |
| FEP31A | 1999-11-30 | NFEP | AICI | 1,042,238.54 | 70300040 | NME | Adjustment to prior periods (J | 40 | 130 | 21 | IN000 |
| FEP31 | 1999-11-30 | NFEP | AICI | 3,000,000.00 | 70300040 | NME | To record Mail Order Drug and | 40 | 130 | 21 | IN000 |
|  |  |  |  | 4,042,238.54 |  |  |  |  |  |  |  |
| FEP31A | 1999-11-30 | NFEP | AICI | 18,597,713.31 | 50300015 | NME | Adjustment to prior periods (J | 40 | 130 | 21 | KY000 |
| FEP31 | 1999-11-30 | NFEP | AICI | -2,500,000.00 | 50300015 | NME | To record Mail Order Drug and | 40 | 130 | 21 | KY000 |
| FEP31B | 1999-11-30 | NFEP | AICI | -20,079,597.22 | 50300015 | NAH | Reverse Oct JE FEP31C | 40 | 130 | 21 | KY000 |
|  |  |  |  | -3,981,883.91 |  |  |  |  |  |  |  |
| FEP31A | 1999-11-30 | NFEP | AICI | -18,597,713.31 | 70300040 | NME | Adjustment to prior periods (J | 40 | 130 | 21 | KY000 |
| FEP31 | 1999-11-30 | NFEP | AICI | 2,500,000.00 | 70300040 | NME | To record Mail Order Drug and | 40 | 130 | 21 | KY000 |
| FEP31B | 1999-11-30 | NFEP | AICI | 20,079,597.22 | 70300040 | NAH | Reverse Oct JE FEP31C | 40 | 130 | 21 | KY000 |
|  |  |  |  | 3,981,883.91 |  |  |  |  |  |  |  |
| FEP31A | 1999-11-30 | NFEP | AICI | -1,651,777.93 | 50300015 | NME | Adjustment to prior periods (J | 40 | 130 | 21 | OH000 |
| FEP31 | 1999-11-30 | NFEP | AICI | -4,500,000.00 | 50300015 | NME | To record Mail Order Drug and | 40 | 130 | 21 | OH000 |
|  |  |  |  | -6,151,777.93 |  |  |  |  |  |  |  |
| FEP31A | 1999-11-30 | NFEP | AICI | 1,651,777.93 | 70300040 | NME | Adjustment to prior periods (J | 40 | 130 | 21 | OH000 |
| FEP31 | 1999-11-30 | NFEP | AICI | 4,500,000.00 | 70300040 | NME | To record Mail Order Drug and | 40 | 130 | 21 | OH000 |
|  |  |  |  | 6,151,777.93 |  |  |  |  |  |  |  |

*Rec'd 10/12* (handwritten)

QUERY8

| Journal | Date | BusDiv/Prod | | Unit | Amount | | Acct | Source | Descr | Rsk | Cov | PrdGrp/LOB | StCd/Project |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEP31 | 1999-12-01 | NFEP | Oct | AICI | 3,000,000.00 | | 50300015 | NME | To record Mail Order Drug and | 40 | 130 | 21 | IN000 |
| FEP31A | 1999-12-31 | NFEP | | AICI | 3,000,000.00 | | 50300015 | NME | To record Mail Order Drug and | 40 | 130 | 21 | IN000 |
| FEP31B | 1999-12-31 | NFEP | Oct | AICI | -4,315,167.52 | | 50300015 | NME | To record October Mail Order D | 40 | 130 | 21 | IN000 |
| FEP31 | 1999-12-31 | NFEP | Nov | AICI | -3,710,486.44 | | 50300015 | NME | To record Mail Order Drug and | 40 | 130 | 21 | IN000 |
| FEP31D | 1999-12-31 | NFEP | | AICI | -3,000,000.00 | | 50300015 | NME | To record Mail Order Drug and | 40 | 130 | 21 | IN000 |
| | | | | | -5,025,653.96 | | | | | | | | |
| FEP31 | 1999-12-01 | NFEP | Oct | AICI | -3,000,000.00 | | 70300040 | NME | To record Mail Order Drug and | 40 | 130 | 21 | IN000 |
| FEP31A | 1999-12-31 | NFEP | | AICI | -3,000,000.00 | | 70300040 | NME | To record Mail Order Drug and | 40 | 130 | 21 | IN000 |
| FEP31B | 1999-12-31 | NFEP | Oct | AICI | 4,315,167.52 | | 70300040 | NME | To record October Mail Order D | 40 | 130 | 21 | IN000 |
| FEP31 | 1999-12-31 | NFEP | Nov | AICI | 3,710,486.44 | | 70300040 | NME | To record Mail Order Drug and | 40 | 130 | 21 | IN000 |
| FEP31D | 1999-12-31 | NFEP | | AICI | 3,000,000.00 | | 70300040 | NME | To record Mail Order Drug and | 40 | 130 | 21 | IN000 |
| | | | | | 5,025,653.96 | | | | | | | | |
| FEP31 | 1999-12-01 | NFEP | | AICI | 2,500,000.00 | | 50300015 | NME | To record Mail Order Drug and | 40 | 130 | 21 | KY000 |
| FEP31A | 1999-12-31 | NFEP | | AICI | 2,500,000.00 | | 50300015 | NME | To record Mail Order Drug and | 40 | 130 | 21 | KY000 |
| FEP31B | 1999-12-31 | NFEP | Oct | AICI | -3,554,096.10 | | 50300015 | NME | To record October Mail Order D | 40 | 130 | 21 | KY000 |
| FEP31 | 1999-12-31 | NFEP | Nov | AICI | -3,041,625.16 | | 50300015 | NME | To record Mail Order Drug and | 40 | 130 | 21 | KY000 |
| FEP31D | 1999-12-31 | NFEP | | AICI | -2,500,000.00 | | 50300015 | NME | To record Mail Order Drug and | 40 | 130 | 21 | KY000 |
| | | | | | -4,095,721.26 | | | | | | | | |
| FEP31 | 1999-12-01 | NFEP | | AICI | -2,500,000.00 | | 70300040 | NME | To record Mail Order Drug and | 40 | 130 | 21 | KY000 |
| FEP31A | 1999-12-31 | NFEP | | AICI | -2,500,000.00 | | 70300040 | NME | To record Mail Order Drug and | 40 | 130 | 21 | KY000 |
| FEP31B | 1999-12-31 | NFEP | Oct | AICI | 3,554,096.10 | | 70300040 | NME | To record October Mail Order D | 40 | 130 | 21 | KY000 |
| FEP31 | 1999-12-31 | NFEP | Nov | AICI | 3,041,625.16 | | 70300040 | NME | To record Mail Order Drug and | 40 | 130 | 21 | KY000 |
| FEP31D | 1999-12-31 | NFEP | | AICI | 2,500,000.00 | | 70300040 | NME | To record Mail Order Drug and | 40 | 130 | 21 | KY000 |
| | | | | | 4,095,721.26 | | | | | | | | |
| FEP31 | 1999-12-01 | NFEP | | AICI | 4,500,000.00 | | 50300015 | NME | To record Mail Order Drug and | 40 | 130 | 21 | OH000 |
| FEP31A | 1999-12-31 | NFEP | | AICI | 4,500,000.00 | | 50300015 | NME | To record Mail Order Drug and | 40 | 130 | 21 | OH000 |
| FEP31B | 1999-12-31 | NFEP | Oct | AICI | -6,130,886.89 | | 50300015 | NME | To record October Mail Order D | 40 | 130 | 21 | OH000 |
| FEP31 | 1999-12-31 | NFEP | Nov | AICI | -5,298,078.20 | | 50300015 | NME | To record Mail Order Drug and | 40 | 130 | 21 | OH000 |
| FEP31D | 1999-12-31 | NFEP | | AICI | -4,500,000.00 | | 50300015 | NME | To record Mail Order Drug and | 40 | 130 | 21 | OH000 |
| | | | | | -6,928,965.09 | | | | | | | | |
| FEP31 | 1999-12-01 | NFEP | | AICI | -4,500,000.00 | | 70300040 | NME | To record Mail Order Drug and | 40 | 130 | 21 | OH000 |
| FEP31A | 1999-12-31 | NFEP | | AICI | -4,500,000.00 | | 70300040 | NME | To record Mail Order Drug and | 40 | 130 | 21 | OH000 |
| FEP31B | 1999-12-31 | NFEP | Oct | AICI | 6,130,886.89 | | 70300040 | NME | To record October Mail Order D | 40 | 130 | 21 | OH000 |
| FEP31 | 1999-12-31 | NFEP | Nov | AICI | 5,298,078.20 | | 70300040 | NME | To record Mail Order Drug and | 40 | 130 | 21 | OH000 |
| FEP31D | 1999-12-31 | NFEP | | AICI | 4,500,000.00 | | 70300040 | NME | To record Mail Order Drug and | 40 | 130 | 21 | OH000 |
| | | | | | 6,928,965.09 | | | | | | | | |

Query Name: GLC750●OREIGN_JRNL__BUTTON_

Bus Unit: A●●
Ledger: ACTUAL

Page: 1
Run Date: 03/01/2000

Journal ID: FEP31    Journal Date: 02/29/2000
Description: To Record Mail Order Drug and Retail Pharmacy (Paycodes 11 & 38)    Source: NME    Acctg Per: 2    Journal Status: N    Reversal: None    Reversal Date:

| Line | BusDiv/ Product | Account | AB | Affil | Dept | Proj | Subdv | Rsk | Cov | PrdGrp/ LOB | HSA | State Cd/ Project | Debit Amount | Credit Amount | Stat Amount | Reference# | Line Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NFEP | 70300040 | | | | | | 40 | 130 | 21 | 95 | OH000 | 4,241,399.30 | 0.00 | 0.00 | | Benefits Dir-SA-Pharmacy |
| 2 | NFEP | 50300015 | | | | | | 40 | 130 | 21 | 95 | OH000 | 0.00 | -4,241,399.30 | 0.00 | | Prem Direct-SA-Pd Clm |
| 3 | NFEP | 70300040 | | | | | | 40 | 130 | 21 | 95 | IN000 | 2,922,741.89 | 0.00 | 0.00 | | Benefits Dir-SA-Pharmacy |
| 4 | NFEP | 50300015 | | | | | | 40 | 130 | 21 | 95 | IN000 | 0.00 | -2,922,741.89 | 0.00 | | Prem Direct-SA-Pd Clm |
| 5 | NFEP | 70300040 | | | | | | 40 | 130 | 21 | 95 | KY000 | 2,412,015.07 | 0.00 | 0.00 | | Benefits Dir-SA-Pharmacy |
| 6 | NFEP | 50300015 | | | | | | 40 | 130 | 21 | 95 | KY000 | 0.00 | -2,412,015.07 | 0.00 | | Prem Direct-SA-Pd Clm |
| | | | | | | | | | | | | Totals | 9,576,156.26 | -9,576,156.26 | 0.00 | | |

```
PLAN NAME : COMMUNITY MUTUAL INSURANCE COMPANY                    PLAN   332      FT400198-19980010
ATTENTION : KAY KRAKE CW2 272                                                     REMITTANCE NUMBER 2000-002
DISBURSEMENT DATE : 02/29/2000                                                    PAGE NUMBER            01
```

PAYMENT SUMMARY INFORMATION

| PYMT CODE | CONTRACT YEAR | EXPLANATION | ITEMS PAID HIGH | STANDARD | TOTAL | AMOUNT PAID HIGH | STANDARD | TOTAL | DATE PROCESSED |
|---|---|---|---|---|---|---|---|---|---|
| 11 | 40 | DRUG CLAIM ALLOC 01312000 | | | | | | 2,987,439.89 | 02/29/2000 |
| 44 | 40 | OFFSETTING ENTRY | | | | | | 2,987,439.89CR | 02/29/2000 |
| 38 | 40 | RPP BENEFIT 01312000 | | | | | | 1,253,959.41 | 02/29/2000 |
| 44 | 40 | OFFSETTING ENTRY | | | | | | 1,253,959.41CR | 02/29/2000 |
| 39 | 40 | RPP ALLOC 01312000 | | | | | | 119,759.21 | 02/29/2000 |
| 44 | 40 | OFFSETTING ENTRY | | | | | | 119,759.21CR | 02/29/2000 |
| A1 | 38 | GROSS PREM WRITTEN ADJ | | | | | | 242,656.40 | 02/29/2000 |
| 44 | 38 | OFFSETTING ENTRY | | | | | | 242,656.40CR | 02/29/2000 |
| A3 | 38 | PRGM INTEREST INC ADJ | | | | | | 42,141.90 | 02/29/2000 |
| 44 | 38 | OFFSETTING ENTRY | | | | | | 42,141.90CR | 02/29/2000 |

DISBURSEMENT TOTAL

SUMMARY OF BATCHES
```
  AMOUNT PAID APPLIED TO REFUNDS             0.00
  NUMBER OF GROSS CHARGE LINES                  0
  GROSS COVERED CHARGES                      0.00
  NET COVERED CHARGES                        0.00
HDR1********************FT48RPTS**B*************************************************************************
```